**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF VIRGINIA

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy        04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Saxon Shoes, Incorporated** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **54-0560987** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **11800 W Broad Street, # 2750**<br>**Henrico, VA 23233**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Henrico**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.saxonshoes.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Debtor    **Saxon Shoes, Incorporated**                                           Case number (if known) _____
     Name

---

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
    **4482**

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

    ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

Debtor    **Saxon Shoes Spotsylvania, LLC** _____    Relationship    **Affiliate**

District    **EDVA** _____    When    **8/14/20** _____    Case number, if known _____

---

Debtor    **Saxon Shoes, Incorporated**
          Name                                                    Case number (*if known*)

Debtor    **Saxon Shoes, Incorporated**                                    Case number (*if known*) _____
　　　　Name

---

**11. Why is the case filed in *this district?***     *Check all that apply:*

- ■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                  Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

              Contact name _____

              Phone _____

---

      **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **Saxon Shoes, Incorporated** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 14, 2020**
_____
MM / DD / YYYY

**X** **/s/ Gary L. Weiner**
_____
Signature of authorized representative of debtor

**Gary L. Weiner**
_____
Printed name

Title    **President**
_____

**18. Signature of attorney**

**X** **/s/ Paula S. Beran**
_____
Signature of attorney for debtor

Date    **August 14, 2020**
_____
MM / DD / YYYY

**Paula S. Beran**
_____
Printed name

**Tavenner & Beran, PLC**
_____
Firm name

**20 North 8th Street
Second Floor
Richmond, VA 23219**
_____
Number, Street, City, State & ZIP Code

Contact phone    **804-783-8300**    Email address    **pberan@tb-lawfirm.com**

**34679 VA**
_____
Bar number and State

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Saxon Shoes, Incorporated** |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF VIRGINIA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Aetrex Worldwide, Inc. ATTN: Mary Deresky 414 Alfred Avenue Teaneck, NJ 07666 | mderesky@aetrex.com | | | | | $42,127.61 |
| Atlantic Union Bank Central Va - Commercial Banking 1051 East Cary Street, Suite 1200 Richmond, VA 23219 | mailto:John.Lester @AtlanticUnionBank.com | | Contingent | | | $300,800.00 |
| Birkenstock USA LP 15079 Collections Center Drive Chicago, IL 60693-0150 | dkahan@birkenstockusa.com | | | | | $16,262.22 |
| Deckers Outdoor Corporation P.O. Box 8424 Pasadena, CA 91109-8424 | Kiyah.nelson-bakke@deckers.com | | | | | $18,099.48 |
| Earth, Inc. P.O. Box 417263 Boston, MA 02241-7263 | anthony.tempesta @earthbrands.com | | | | | $18,513.47 |
| Genesco Inc. 4008 Reliable Parkway Chicago, IL 60686 | BMATTHEWS@genesco.com | | | | | $20,402.72 |
| John G. Mull and Wilma B. Mull 5434 Fallman Drive Mechanicsville, VA 23111 | | | | | | $400,000.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                            Best Case Bankruptcy

| Debtor | **Saxon Shoes, Incorporated** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Naot Yaleet Inc.**<br>**80 Ruland Road,**<br>**Suite 2**<br>**Melville, NY 11747** | llinetveit@yaleet.net | | | | | **$37,440.24** |
| **New Balance Athletic Shoe**<br>**P.O. Box 415206**<br>**Boston, MA**<br>**02241-5206** | Maria.Roque@newbalance.com | | | | | **$46,576.67** |
| **On Inc.**<br>**P.O. Box 734250**<br>**Chicago, IL**<br>**60673-4250** | morgan.pfunder@on-running.com | | | | | **$26,669.06** |
| **Phoenix Footwear Group**<br>**Dept #41677**<br>**PO Box 650823**<br>**Dallas, TX 75265** | rgilliam@phxg.com | | | | | **$18,558.75** |
| **Promotional Consideration iPROMOTEu**<br>**PO Box 200896**<br>**Pittsburgh, PA**<br>**15251-0896** | scaruso@ipromoteu.com | | | | | **$29,968.36** |
| **Rangoni Firenze Shoes**<br>**6199 Cornerstone Court East**<br>**Suite 106**<br>**San Diego, CA**<br>**92121** | | | | | | **$17,116.15** |
| **Richmond Times Dispatch**<br>**P.O. Box 27775**<br>**Richmond, VA**<br>**23261-7775** | athomas@timesdispatch.com | | | | | **$22,940.80** |
| **Short Pump Town Center, LLC**<br>**P.O. Box 72054**<br>**Cleveland, OH**<br>**44192-0054** | Natalie.Battisti@brookfieldpropertiesretail.com | | | | | **$217,160.84** |
| **Spotsylvania Towne Centre**<br>**P.O. Box 932400**<br>**Cleveland, OH 44193** | WSheely@cafarocompany.com | | | | | **$61,846.70** |
| **The Rockport Company**<br>**P.O. Box 936652**<br>**Atlanta, GA**<br>**31193-6652** | Samantha.Hancock@rockport.com | | | | | **$34,836.61** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor  **Saxon Shoes, Incorporated**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Vera Bradley Designs, Inc. 12420 Stonebridge Road Roanoke, IN 46783** | **AHolley@verabradley.com** | | | | | **$28,116.05** |
| **Wolff Shoe Company P.O. Box 14663 Main Post Office St. Louis, MO 63195** | **larry.storz@wolffshoe.com** | | | | | **$49,229.75** |
| **Wolverine World Wide, Inc. 25759 Network Place Chicago, IL 60673-1257** | **corinne.mastrojohn_IC@wwwinc.com** | | | | | **$72,000.00** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

## United States Bankruptcy Court
### Eastern District of Virginia

In re    **Saxon Shoes, Incorporated**

Debtor(s)

Case No.
Chapter    **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Amanda P. Weiner**<br>**4707 Wythe Avenue**<br>**Richmond, VA 23226** | | **37,522** | **Ownership** |
| **Beth Weiner**<br>**580 Raleigh Manor Road**<br>**Henrico, VA 23229** | | **40,000** | **Ownership** |
| **Cafaro Irrevocable Agreement Trust**<br>**Attn: Will Cafaro**<br>**2445 Belmont Ave**<br>**Youngstown, OH 44504-0186** | | **100,000** | **Ownership** |
| **Cory A. Weiner**<br>**580 Raleigh Manor Road**<br>**Henrico, VA 23229** | | **37,522** | **Ownership** |
| **Evan S. Weiner**<br>**1702 Bridgewater Court**<br>**Maidens, VA 23102** | | **37,522** | **Ownership** |
| **Gary Weiner**<br>**580 Raleigh Manor Road**<br>**Henrico, VA 23229** | | **497,434** | **Ownership** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **August 14, 2020**

Signature    **/s/ Gary L. Weiner**

**Gary L. Weiner**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Adidas Sales, Inc.
DEPT CH 19361
Palatine, IL 60055-9405

Aetrex Worldwide, Inc.
ATTN: Mary Deresky
414 Alfred Avenue
Teaneck, NJ 07666

Aetrex Worldwide, Inc.
Larry Schwartz, CEO
414 Alfred Avenue
Teaneck, NJ 07666

Affinity Express, Inc.
P.O. Box 74008403
Chicago, IL 60674-8403

AGS Footwear Group
P.O. Box 6444
11234 Air Park Road
Ashland, VA 23005-6444

Ahmet Karacac Ikitelli OSB
Mah Aymakoop San, Sit. B-7 Blok No: 81
Basajesehir/Istanbul TURKEY

Alhussaini, Subhan
11763 Parsons Walk Court
Glen Allen, VA 23059

Allen Edmonds
PO Box 744258
Atlanta, GA 30374

American Express National Bank
4315 South 2700 West
Salt Lake City, UT 84184

Anastasia's Designs
12223 Valleybrook Drive
Henrico, VA 23233

Antelope Inc.
523 East Putnam Avenue, Suite 21
Greenwich, CT 06830


Arcopedico Simco Imported Shoes. Inc.
1480 Kleppe Lane
Sparks, NV 89431


Ariat International, Inc.
P.O. Box 201282
Dallas, TX 75320


Asics America Corporation
P.O. Box 827483
Philadelphia, PA 19182-7483


Atlantic Union Bank
Central Va - Commercial Banking
1051 East Cary Street, Suite 1200
Richmond, VA 23219


Ayala, Alhyson
9607 Peppertree Dr.
richmond, VA 23238


Badorf Shoe Company
P.O. Box 367
Lititz, PA 17543


Baerchi SA
CR/DE Portillo
13 Fuensalida Toledo
45510, Spain


Baker, Skylar
5252 Harvest Glen Drive
Glen Allen, VA 23059


Balderson, Sydney
10815 Orchard St
Fairfax, VA 22030


Barck, Alexis
10917 Dominion Fairways Lane
Glen Allen, VA 23059

Barden, Amber
7803 Winding Ash Place
Chesterfield, VA 23832


Beautifeel USA
21822 Lassen St., Suite J
Chatsworth, CA 91311


Biegler & Associates, P.C.
5911 West Broad Street
Richmond, VA 23230


Birkenstock USA LP
15079 Collections Center Drive
Chicago, IL 60693-0150


Blackburn, William
9284 Hanover Crossing Drive
Apt E
Mechanicsville, VA 23116


Bloom, Tucker
1506 Baysdale Ln
Henrico, VA 23229


Blue Gem Sunglasses, Inc.
6381-B Rose Lane
Carpinteria, CA 93013


Born Shoe Co.
P.O. Box 26802
New York, NY 10087-6802


Brooks Sports, Inc.
P.O. Box 94353
Seattle, WA 98124-6653


Bussola Style USA
8424 Santa Monica Blvd., #A865
Los Angeles, CA 90069


Cafaro Irrevocable Agreement Trust
Attn: Will Cafaro
2445 Belmont Ave
Youngstown, OH 44504-0186

Cagle, Emily
238 Lauradell Rd.
Ashland, VA 23005


Caleres
P.O. Box 281777
Atlanta, GA 30384-1777


Calzados Boss SL
CALLE MONTE PERDIGUERO
1 26500 CALAHORRA, Spain


Calzados Ilisol S.L.
Partida Pena las Aguilas
pol. 3 95A
03296 Elche Alicante


Casitas A Footwear Company, Inc.
J D Factors, LLC
P.O. Box 3428
Palos Verdes, CA 90274


Cavalcanti, Aline
4705 RADFORD AVE
RICHMOND, VA 23230


Celerant Technology Corp
4830 Arthur Kill Road
Staten Island, NY 10309


Celerant Technology Corporation
Ian Goldman, CEO
4830 Arthur Kill Road
Staten Island, NY 10309


Chainson Footwear, Inc.
301 N. Rice Avenue
Oxnard, CA 93030


Chase Paymentech
Attn: Legal Dep't
14221 Dallas Parkway
Dallas, TX 75254

Cheeley, Elizabeth
15134 Abner Church Road
Glen Allen, VA 23059


Chocolat Blu
The CIT Group
P.O. Box 1036
Charlotte, NC 28201-1036


CHTD Company
P.O. Box 2576
Springfield, IL 62708


Cicero, Abigail
12275 South Anna Drive
Rockville, VA 21346


Clarks
P.O. Box 415388
Boston, MA 02241-5388


Clarks
P.O. Box 415388
Boston, MA 02241


CNI. INC
2503 Tanglebrook Road
Midlothian, VA 23112


Columbia Gas
P.O. Box 70319
Philadelphia, PA 19176-0319


Columbia Sportswear USA
P.O. Box 935641
Atlanta, GA 31193-5641


Comcast
P.O. Box 70219
Philadelphia, PA 19176-0219


Conexis
P.O. Box 8363
Pasadena, CA 91109-8363

Cox Business Services
PO Box 53249
Phoenix, AZ 85072-3249


Cox, Catherine
1315 Stoneycreek Dr.
Richmond, VA 23238


Dansko Inc.
33 Federal Road
West Grove, PA 19390


Deck, Lauren
1710 EAST BROAD ST
APT 217
RICHMOND, VA 23223


Deckers Outdoor Corporation
P.O. Box 8424
Pasadena, CA 91109-8424


Deer Stags
Wells Fargo Trade Capital Srvc
P.O. Box 842674
Boston, MA 02284-2674


Department of Finance
Lockbox 4732
P.O. Box 90790
Henrico, VA 23228-0790


Doggett, Bettye
P O Box 42228
Richmond, VA 23224


Dominion Virginia Power
P.O. Box 26543
Richmond, VA 23290-0001


Dr. Martens
Airwair USA LLC
Dept 3259
PO BOX 123259
Dallas, TX 75312

Dyeables
45 Centre Road
Somersworth, NH 03878


Earth, Inc.
P.O. Box 417263
Boston, MA 02241-7263


Ecco USA, Inc.
P.O. Box 83360
Woburn, MA 01813-3360


Effectv
PO Box 415949
Boston, MA 02241-5949


Entercom Richmond
P.O. Box 92911
Cleveland, OH 44194


Estock, Thomas
2920 Bywater Dr
Apt 111
Henrico, VA 23233


Estrada Footware
3524 Griffith Saint Laurent
QC, Canada H4T 1A7


Etzold III, Robert
13924 Collington Mews
Midlothian, VA 23112


Evolutions Footwear
The CIT Group
P.O. Box 1036
Charlotte, NC 28201-1036


Excelsior Air, LLC
6412 Mallory Drive
Richmond, VA 23226


FedEx
P.O. Box 306174
Nashville, TN 37230-7461

Feetures Flagship Brands, LLC
P.O. Box 790379
St. Louis, MO 63179-0379


Ferguson, Campbell
2556 Manakin Road
Manakin-Sabot, VA 23103


Ferguson, Caroline
436 Dellbrooks Place
Henrico, VA 23238


Ferguson, Rachel
2556 Manakin Rd
Manakin Sabot, VA 23103


FitFlop USA LLC
PO Box 347394
Pittsburgh, PA 15251-4394


Flores, Adeline
8 Equestrian Dr
Stafford, VA 22556


Florsheim Shoe Company
7734 Solution Center
Chicago, IL 60677-7007


Fontaine, Michael
7203 Brooking Way
Mechanicsville, VA 23111


Foster, Meredith
9161 Chartwell Ct
Mechanicsville, VA 23111


Fox River Mills
P.O. Box 92170
Lockbox 135235
Elk Grove Village, IL 60009


Gary Weiner
580 Raleigh Manor Road
Henrico, VA 23229

Genesco Inc.
4008 Reliable Parkway
Chicago, IL 60686


Giftcraft Inc.
P.O. Box 1270
Grand Island, NY 14072-8270


Goldman, Ronnie
11695 TIMBERLY WAYE
RICHMOND, VA 23238


Goochland Self Storage
P.O. Box 276
Richmond, VA 23219


Goodhew/Sockwell
P.O. Box 306174
Nashville, TN 37230-6174


Haley, Danielle
16312 Jones Farm Rd
Montpelier, VA 23192


Hamilton, Eva
3816 Springrock Dr.
Richmond, VA 23233


Happy Socks
138 Spring Street, 5th floor
New York, NY 10012


Hauser, Kylie
5208 Harvest Glen Drive
Glen Allen, VA 23059


Hensal, Rebecca
5302 New Line Rd
Gumspring, VA 23065


Herrmann, Catherine
10816 Squaw Valley Pl.
Glen Allen, VA 23060

Hey Dude
The CIT Group
P.O. Box 1036
Charlotte, NC 28201


Hirica Zone Industrielle de Casablanca
Avenue de Terreblanque
40230 St Vincent de Tyrosse
FRANCE


Hosted Backbone
1702 Bridgewater Court
Maidens, VA 23102


Hoy Shoe Company, Inc.
4970 Kemper Avenue
St. Louis, MO 63139


Ilse Jacobsen Lines of Denmark
502-B Custer Way
Olympia, WA 98501


IMG College, LLC
c/o Learfield IMG College
P.O. Box 843038
Kansas City, MO 64184-3038


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


Jack Rogers
The CIT Group
P.O. Box 1036
Charlotte, NC 28201


John G. Mull and Wilma B. Mull
5434 Fallman Drive
Mechanicsville, VA 23111


Johnson, Maggie
201 Echo Meadows Rd
Rockville, VA 23146

Keen Footwear
P.O. Box 742937
Los Angeles, CA 90074-2937

Keter Environmental Services, Inc.
P.O. Box 417468
Boston, MA 02241-7468

Kirksey, Margie
7600 EAST PARHAM RD
APT 306
RICHMOND, VA 23294

Kizik Design, LLC
319 River Road
Alpine, UT 84004

Kontos, Rebecca
5413 Hillshire Way
Glen Allen, VA 23059

KWC
5911 West Broad Street
Richmond, VA 23230

Lacks, Chesney
7412 Barnette Avenue
Mechanicsville, VA 23111

LAWSON, MARY
1501 BRONWYN ROAD
APT 302
RICHMOND, VA 23238

Leegin Creative Leather
P.O. Box 406
La Puente, CA 91747

Lemon Jelly
Estrada Footwear
3524 Griffith
Saint Laurent, QC H4T 1A7

Lester, Belinda
17113 Mallorys ln
Montpelier, VA 23192


LoanBuilder
c/o Swift Financial, LLC
3505 Silverside Road
Wilmington, DE 19810


Lyles, Ronald
7741 Flannagan Ct. #2
Henrico, VA 23228


Lynch, Mary
4651 Four Seasons Terrace
Unit B
Glen Allen, VA 23060


Macon, Michael
5045 Hopewell Rd
New Kent, VA 23124


Marden, Pamela
610 Diggstown Road
Bumpass, VA 23024


Me Too Shoes
The CIT Group
P.O. Box 1036
Charlotte, NC 28201-1036


Mephisto Inc.
305 Seaboard Lane, Suite 328
Franklin, TN 37067-8287


MessageGears
191 Peachtree St. NE, Suite 900
Atlanta, GA 30303


MMIS
14403 Heather Stone Drive
Chester, VA 23836

Montgomery, Sequoia
9016 Patterson Avenue
Apt 25
Henrico, VA 23229


Moore, Sierra
12308 Bradford Landing Way
Glen Allen, VA 23059


Morgan & Milo
46 Waltham Street, Suite 201
Boston, MA 02118


Munro & Co.
P.O. Box 272
Wichita, KS 67201-0272


Naot Yaleet Inc.
80 Ruland Road, Suite 2
Melville, NY 11747


National Shoe Retailers Association
7386 N. La Cholla Blvd.
Tucson, AZ 85741


New Balance Athletic Shoe
P.O. Box 415206
Boston, MA 02241-5206


Nike USA, Inc.
7932 Collection Center Drive
Chicago, IL 60693


Nina Kids
200 Park Avenue South
New York, NY 10003


Nunez, Theresa
2408 Crystal Ridge Rd
Henrico, VA 23233


Oboz Footwear LLC
201 S Wallace Ave., Suite A-1
Bozeman, MT 59715

Olukai, LLC
Dept. L.A. 24237
Pasadena, CA 91185


On Inc.
P.O. Box 734250
Chicago, IL 60673-4250


Osgoode Marley International Leather Goo
P.O. Box 658
180 Lafayette Road
North Hampton, NH 03862


Page, Pat
111 Wichita La
Williamsburg, VA 23188


Parker, Ainsley
8124 Crown Colony Pkwy
Mechanicsville, VA 23116


Parrish, Julia
3825 Whitehall Road
Sandy Hook, VA 23153


Patel, Dhara
12315 Cordell Circle
Glen Allen, VA 23059


Pepper Gate Footwear Corp.
910 S. Wanamaker Avenue
Ontario, CA 91761


Phoenix Footwear Group
Dept #41677
PO Box 650823
Dallas, TX 75265


Promotional Consideration iPROMOTEu
PO Box 200896
Pittsburgh, PA 15251-0896


Propet USA, Inc.
PO Box 392740
Pittsburgh, PA 15251-9740

Rainbow Sandals
900 Calle Negocio
San Clemente, CA 92673


Rangoni Firenze Shoes
6199 Cornerstone Court East
Suite 106
San Diego, CA 92121


Recycled Paper Greetings
3613 Solutions Center
Chicago, IL 60677


Reed, Alvin
11720 Leiden Lane
Midlothian, VA 23112


Reef Lifestyle, LLC
P.O. Box 930621
Atlanta, GA 31193-0621


Remac
1445 Bradley Lane #105
Carrollton, TX 75007


Revere Shoes Inc.
515 N Flagler Drive, Suite P-300
West Palm Beach, FL 33401


RGIS
P.O. Box 77631
Detroit, MI 48277


Richmond Family Magazine
P.O. Box 28597
Richmond, VA 23228


Richmond Oxygen
11009 Richardson Road
Ashland, VA 23005


Richmond Times Dispatch
P.O. Box 27775
Richmond, VA 23261-7775

Rieker Shoe
299 Rio Drive
Orlando, FL 32810


Rizer, Nicole
11209 Prescott Pl.
Glen Allen, VA 23059


Robinson, Lauren
205 Pilgrim Lane
Richmond, VA 23227


Sacha London USA Ltd.
Sterling National Bank
P.O. Box 75359
Chicago, IL 60675-5359


Sadjarib, Niloofar
11708 Belvedere Vista Ln
Apt 204
North Chesterfield, VA 23235


Salvia Footwear Corp.
8424 Santa Monica Blvd., #A865
Los Angeles, CA 90069


San Diego Hat Company
P.O. Box 131390
Carlsbad, CA 92013


SAS Shoemakers
P.O. Box 2240
San Antonio, TX 78298-2240


Saxon Shoes Spotsylvania, LLC
1 Towne Center Boulevard, # 4500
Fredericksburg, VA 22407


See Kai Run
22118 20th Ave SE, # 130
Bothell, WA 98021


Short Pump Town Center, LLC
P.O. Box 72054
Cleveland, OH 44192-0054

Short Pump Town Center, LLC
50 Public Square, Suite 1100
Cleveland, OH 44113-2267


Siefke, Lorraine
12149 Loblolly Lane
Rockville, VA 23146


Skechers USA, Inc.
P.O. BOX 74008181
Chicago, IL 60674-8181


Sofft Shoe Co.
P.O. Box 26802
New York, NY 10087-6802


Sondra Roberts Inc.
3 Empire Boulevard
South Hackensack, NJ 07606


Spotsylvania Mall Company
2445 Belmont Aveue
P.O. Box 2168
Youngstown, OH 44504-0186


Spotsylvania Towne Centre
P.O. Box 932400
Cleveland, OH 44193


Stance, Inc.
P.O. Box 845082
Los Angeles, CA 90084-5082


Steven Biegler, CPA
KWC
5911 West Broad Street
Richmond, VA 23230


Stowe, Melissa
8703 Pinyon Road
Richmond, VA 23229


Strack, Heather
10200 Brading Lane
Midlothian, VA 23112

Stuart Weitzman Holdings, LLC
P.O. Box 742466
Atlanta, GA 30374-2466


Sweet Attraction, S.A.
Zona Industrial de Revinhade
Franc B BL 1
4650-375
Revinhade Felgueiras, Portugal


Taddeo, Sophia
5804 Meadow Ridge Ct.
Glen Allen, VA 23059


Taxing Authority Consulting Servs., PC
P.O. Box 2156
Richmond, VA 23218


Terry, Samantha
7288 Ann Cabell Lane
Mechanicsville, VA 23111


The Freelance Star
P.O. Box 26742
Richmond, VA 23261-6742


The Jimlar Corporation
The CIT Group
P.O. Box 36034
Charlotte, NC 28236


The Rockport Company
P.O. Box 936652
Atlanta, GA 31193-6652


Thorkelsdottir, Gunnhildur
2522 Crest Hollow Court
Goochland, VA 23063


Timberland VF Outdoor, Inc.
32842 Collection Center Drive
Chicago, IL 60693-0328

Toms Shoes LLC
P.O. Box 505286
St. Louis, MO 63150-5286


Treasurer, Spotsylvania County
Larry K Pritchett
P.O. Box 9000
Spotsylvania, VA 22553-9000


Treasurer, Spotsylvania County
Utility Payments
P.O. Box 9000
Spotsylvania, VA 22553-9000


Trisoles
Calzados Ilisol S.L.
Partida Pena las Aguilas, pol.
3 95A 03296 Elche Alicante


Tsukihoshi / Footmates
Badorf Shoe Company
P.O. Box 367
Lititz, PA 17543


U.S. Small Business Administration
400 North 8th Street, Suite 1150
Richmond, VA 23219


Uline Shipping Supplies
PO Box 88741
Chicago, IL 60680-1741


Under Armour
P.O. Box 791022
Baltimore, MD 21279-1022


UNITED CONCORDIA
P.O. BOX 827377
Philadelphia, PA 19182


Unitrends USA Inc.
205 Park Avenue
Hicksville, NY 11801

UPS
P.O. Box 809488
Chicago, IL 60680-9488


VCJS, LLC
The CIT Group
P.O. Box 1036
Charlotte, NC 28201-1036


VCU Sports Properties, LLC
c/o Learfield Communications, LLC
P.O. Box 843038
Kansas City, MO 64184-3038


Veith, Dean
6524 HAGUEMAN DR.
RICHMOND, VA 23225


Vera Bradley Designs, Inc.
12420 Stonebridge Road
Roanoke, IN 46783


VF Outdoor, Inc.
13911 Collections Center Drive
Chicago, IL 60693


Vida Shoes
29 West 56th Street
New York, NY 10019


Vieno, Robert
2695 Trellis Green Circle
Henrico, VA 23233


Vionic Group LLC   670736
P.O. Box 670736
Dallas, TX 75267-0736


Virginia Department of Taxation
P.O. Box 2156
Richmond, VA 23218

WebBank
c/o Kelly Barnett, President
215 South State Street, Suite 100
Salt Lake City, UT 84111


Weiner, Amanda
4707 Wythe Ave
Richmond, VA 23226


Weiner, Beth
580 Raleigh Manor Rd.
Henrico, VA 23229


Weiner, Beth & Gary
580 Raleigh Manor Road
Henrico, VA 23229


Weiner, Evan
1702 Bridgewater Court
Maidens, VA 23102


Weiner, Gary
580 Raleigh Manor Road
Henrico, VA 23229


Weiner, Gary
580 Raleigh Manor Rd
Henrico, VA 23229


White, Nur
2318 Singingwoods Lane
Richmond, VA 23233


White, Sherry
3101 Able Pl
Chesterfield, VA 23832


Williams Mullen
P.O. Box 800
Richmond, VA 23218-0800


Wolff Shoe Company
P.O. Box 14663
Main Post Office
St. Louis, MO 63195

Wolky North America Inc.
1419 West Auto Drive
Tempe, AZ 85284


Wolverine World Wide, Inc.
25759 Network Place
Chicago, IL 60673-1257


WRIC
P.O. Box 743299
Atlanta, GA 30384


WTVR
P.O. Box 417876
Boston, MA 02241-7876

# United States Bankruptcy Court
## Eastern District of Virginia

In re   __Saxon Shoes, Incorporated__

Debtor(s)

Case No. _____

Chapter   __11__

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   __Saxon Shoes, Incorporated__   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__August 14, 2020__

Date

/s/ Paula S. Beran

**Paula S. Beran**

Signature of Attorney or Litigant

Counsel for   __Saxon Shoes, Incorporated__

**Tavenner & Beran, PLC**

**20 North 8th Street**
**Second Floor**
**Richmond, VA 23219**
**804-783-8300 Fax:804-783-0178**
**pberan@tb-lawfirm.com**

**SAXON SHOES, INCORPORATED**
a Virginia corporation (the "Company")
**Written Consent of Majority Shareholders**

August 14, 2020

The undersigned holders of a majority of the outstanding shares of the stock of the Company hereby approve of the following actions by written consent in lieu of a special meeting:

RESOLVED, that the Company shall be, and hereby is, authorized to: (a) file a voluntary petition (the "Petition") for relief under chapter 11 of the United States Bankruptcy Code, 11 U.S.C. § 101 (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Eastern District of Virginia or such other court as the appropriate officer or officers of the Company shall determine to be appropriate (the "Bankruptcy Court"); (b) if, prior to filing the Petition, circumstances arise making it necessary or convenient, consent to the entry of an order for relief and convert an involuntary commenced chapter 7 case to a case under chapter 11 of the Bankruptcy Code; and/or (c) perform any and all such acts as are reasonable, advisable, expedient, convenient, proper or necessary to effect any of the foregoing:

FURTHER RESOLVED, that Gary L. Weiner, the President of the Company, (the "Designated Officer") acting alone, is hereby authorized, directed and empowered on behalf of and in the name of the Company to: (a) verify and execute, the Petition, verify and execute any ancillary documents thereto to he filed with the Bankruptcy Court and make or cause to be made prior to execution thereof any modifications as such Designated Officer, in such officer's discretion, deems necessary or desirable to carry out the intent and accomplish the purposes of these resolutions (such approval to be conclusively established by the execution thereof by such Designated Officer) (b) execute, verify and file or cause to be filed all responses, schedules. lists, motions, applications and other papers or documents (including debtor-in-possession loan documents) necessary or desirable in connection with the foregoing; and/or (c) execute and verify any and all other documents necessary or appropriate in connection therewith in such form or forms such Designated Officer may approve;

FURTHER RESOLVED, that the Designated Officer of the Company, acting alone, is hereby authorized, directed and empowered to retain. on behalf of the Company: (a) Tavenner & Beran, PLC: and (b) such additional professionals including, without limitation, other attorneys, accountants, financial advisors, investment bankers, consultants or brokers, in each case as in such officer's judgment may be necessary in connection with the Petition, the Company's Chapter 11 case and other related matters, on such terms as the Designated Officer shall approve;

FURTHER RESOLVED, that the law firm, Tavenner & Beran, PLC, and any additional special or local counsel selected by the Designated Officer, if any, shall be, and hereby are, authorized, empowered, and directed to represent the Company, as debtor and debtor-in possession, in connection with any chapter 11 case commenced by or against it under the Bankruptcy Code;

FURTHER RESOLVED, that the Company, as debtor and debtor-in-possession under chapter 11 of the Bankruptcy Code, shall be, and hereby is. authorized to borrow funds and undertake related financing transactions (collectively, the 'Financing Transactions") from such

1

lenders and on such terms as may be approved the Designated Officer, as reasonably necessary for the continuing conduct of the affairs of the Company, and grant security interests in and liens upon all or substantially all of the Company's assets as may be deemed necessary by the Designated Officer of the Company in connection with such borrowings;

FURTHER RESOLVED, (a) that the Designated Officer, acting alone, hereby is, authorized, directed and empowered in the name of and on behalf of the Company, as debtor and debtor-in-possession, to take such actions and execute and deliver such agreements, certificates, instruments, guaranties, notices and any and all other documents as the Designated Officer may deem necessary or appropriate to facilitate the Financing Transactions (collectively, "Financing Documents"); (b) that Financing Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or appropriate by the Designated Officer are approved; and/or (c) that the actions of the Designated Officer taken pursuant to this resolution, including the execution and delivery of all agreements, certificates, instruments, guaranties, notices and other documents, shall be conclusive evidence of the approval thereof by such Designated Officer and by the Company;

FURTHER RESOLVED, that, in addition to the specific authorizations heretofore conferred upon the Designated Officer or his designee shall be, and each of them, acting alone, hereby is, authorized, directed and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments and other documents and to pay all expenses, including filing fees, in each case as in such officer's judgment shall be necessary or desirable in order fully to carry out the intent and accomplish the purposes of the resolutions adopted herein; and

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken or to be taken by the Designated Officer in connection with the implementation of these resolutions are hereby in all respects ratified, confirmed and approved.

This consent was executed and delivered by the majority of holders of shares of the Company on the date set forth below.

August 14, 2020

_____
GARY L. WEINER

Beth G. Weiner
_____
BETH G. WEINER

_____
AMANDA P. WEINER

_____
CORY A. WEINER

_____
EVAN S. WEINER

2

lenders and on such terms as may be approved the Designated Officer, as reasonably necessary for the continuing conduct of the affairs of the Company, and grant security interests in and liens upon all or substantially all of the Company's assets as may be deemed necessary by the Designated Officer of the Company in connection with such borrowings;

FURTHER RESOLVED, (a) that the Designated Officer, acting alone, hereby is, authorized, directed and empowered in the name of and on behalf of the Company, as debtor and debtor-in-possession, to take such actions and execute and deliver such agreements, certificates, instruments, guaranties, notices and any and all other documents as the Designated Officer may deem necessary or appropriate to facilitate the Financing Transactions (collectively, "Financing Documents"); (b) that Financing Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or appropriate by the Designated Officer are approved; and/or (c) that the actions of the Designated Officer taken pursuant to this resolution, including the execution and delivery of all agreements, certificates, instruments, guaranties, notices and other documents, shall be conclusive evidence of the approval thereof by such Designated Officer and by the Company;

FURTHER RESOLVED, that, in addition to the specific authorizations heretofore conferred upon the Designated Officer or his designee shall be, and each of them, acting alone, hereby is, authorized, directed and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments and other documents and to pay all expenses, including filing fees, in each case as in such officer's judgment shall be necessary or desirable in order fully to carry out the intent and accomplish the purposes of the resolutions adopted herein; and

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken or to be taken by the Designated Officer in connection with the implementation of these resolutions are hereby in all respects ratified, confirmed and approved.

This consent was executed and delivered by the majority of holders of shares of the Company on the date set forth below.

August 14, 2020

_____
GARY L. WEINER

_____
BETH G. WEINER

_____
AMANDA P. WEINER

_____
CORY A. WEINER

_____
EVAN S. WEINER

2

lenders and on such terms as may be approved the Designated Officer, as reasonably necessary for the continuing conduct of the affairs of the Company, and grant security interests in and liens upon all or substantially all of the Company's assets as may be deemed necessary by the Designated Officer of the Company in connection with such borrowings;

FURTHER RESOLVED, (a) that the Designated Officer, acting alone, hereby is, authorized, directed and empowered in the name of and on behalf of the Company, as debtor and debtor-in-possession, to take such actions and execute and deliver such agreements, certificates, instruments, guaranties, notices and any and all other documents as the Designated Officer may deem necessary or appropriate to facilitate the Financing Transactions (collectively, "Financing Documents"); (b) that Financing Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or appropriate by the Designated Officer are approved; and/or (c) that the actions of the Designated Officer taken pursuant to this resolution, including the execution and delivery of all agreements, certificates, instruments, guaranties, notices and other documents, shall be conclusive evidence of the approval thereof by such Designated Officer and by the Company;

FURTHER RESOLVED, that, in addition to the specific authorizations heretofore conferred upon the Designated Officer or his designee shall be, and each of them, acting alone, hereby is, authorized, directed and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments and other documents and to pay all expenses, including filing fees, in each case as in such officer's judgment shall be necessary or desirable in order fully to carry out the intent and accomplish the purposes of the resolutions adopted herein; and

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken or to be taken by the Designated Officer in connection with the implementation of these resolutions are hereby in all respects ratified, confirmed and approved.

This consent was executed and delivered by the majority of holders of shares of the Company on the date set forth below.

August 14, 2020

_____
GARY L. WEINER

_____
BETH G. WEINER

_____
AMANDA P. WEINER

_____
CORY A. WEINER

_____
EVAN S. WEINER

2

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2019**

For calendar year 2019 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>12/31/1986 | **Name** SAXON SHOES, INC. | **D** Employer identification number<br>54-0560987 |
| **B** Business activity code number (see instructions)<br>448210 | Number, street, and room or suite no. If a P.O. box, see instructions.<br>11800 WEST BROAD STREET #2750 | **E** Date incorporated<br>03/01/1953 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code<br>RICHMOND, VA  23233 | **F** Total assets (see instructions)<br>$ 4,022,082. |

TYPE OR PRINT

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If "Yes," attach Form 2553 if not already filed
**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination or revocation
**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 7
**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1 a** Gross receipts or sales | 7,448,713. | **b** Returns and allowances | |
| **c** Bal. Subtract line 1b from line 1a | | **1c** | 7,448,713. |
| **2** Cost of goods sold (attach Form 1125-A) | | **2** | 4,668,070. |
| **3** Gross profit. Subtract line 2 from line 1c | | **3** | 2,780,643. |
| **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | -853. |
| **5** Other income (loss) (attach statement)   STATEMENT 1 | | **5** | 3,723. |
| **6** **Total income (loss).** Add lines 3 through 5 | ▶ | **6** | 2,783,513. |

### Deductions (See instructions for limitations)

| | | |
|---|---|---|
| **7** Compensation of officers (see instrs. - attach Form 1125-E) | **7** | 134,715. |
| **8** Salaries and wages (less employment credits) | **8** | 1,280,867. |
| **9** Repairs and maintenance | **9** | 36,764. |
| **10** Bad debts | **10** | |
| **11** Rents | **11** | 455,336. |
| **12** Taxes and licenses   STATEMENT 2 | **12** | 292,587. |
| **13** Interest (see instructions) | **13** | 187,428. |
| **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 57,032. |
| **15** Depletion (**Do not deduct oil and gas depletion.**) | **15** | |
| **16** Advertising | **16** | 358,489. |
| **17** Pension, profit-sharing, etc., plans | **17** | |
| **18** Employee benefit programs | **18** | |
| **19** Other deductions (attach statement)   STATEMENT 3 | **19** | 645,137. |
| **20** **Total deductions.** Add lines 7 through 19 | ▶ **20** | 3,448,355. |
| **21** Ordinary business income (loss). Subtract line 20 from line 6 | **21** | -664,842. |

### Tax and Payments

| | | | |
|---|---|---|---|
| **22 a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| **b** Tax from Schedule D (Form 1120-S) | **22b** | | |
| **c** Add lines 22a and 22b | | **22c** | |
| **23 a** 2019 estimated tax payments and 2018 overpayment credited to 2019 | **23a** | | |
| **b** Tax deposited with Form 7004 | **23b** | | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| **d** Reserved for future use | **23d** | | |
| **e** Add lines 23a through 23d | | **23e** | |
| **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | **24** | | |
| **25** **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed | **25** | | |
| **26** **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid | **26** | | |
| **27** Enter amount from line 26: Credited to 2020 estimated tax _____ Refunded ▶ | **27** | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title ▶ PRESIDENT

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| MICHELLE A. GRAVES, CPA | | 05/18/20 | | P00871131 |
| Firm's name ▶ KOSITZKA, WICKS AND COMPANY | | | Firm's EIN ▶ 54-1342298 | |
| Firm's address ▶ 5911 WEST BROAD STREET RICHMOND, VA 23230 | | | Phone no. (804) 855-1200 | |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**    911701 12-30-19    Form **1120-S** (2019)

1

Form 1120-S (2019)    SAXON SHOES, INC.       54-0560987    Page **2**

| **Schedule B** | **Other Information** (see instructions) | **Yes** | **No** |
|---|---|---|---|

**1** Check accounting method:  **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶

**2** See the instructions and enter the:

  **a** Business activity ▶ RETAIL SALES    **b** Product or service ▶ SHOES/ACCESSORIES

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a
nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation .......... | **X** (No)

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any
foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | **X** (No)

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or
capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a
trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | **X** (Yes)

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| SAXON SHOES SPOTSYLVANIA, LLC | 26-4499223 | PARTNERSHIP | UNITED STATES | 100.00% |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ............... | **X** (No)

  If "Yes," complete lines (i) and (ii) below.

  (i) Total shares of restricted stock  .................................... ▶

  (ii) Total shares of non-restricted stock  ............................... ▶

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ......... | **X** (No)

  If "Yes," complete lines (i) and (ii) below.

  (i) Total shares of stock outstanding at the end of the tax year  ...... ▶

  (ii) Total shares of stock outstanding if all instruments were executed  ... ▶

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? .. | **X** (No)

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ........................ ▶ ☐

  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset
with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C
corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter
the net unrealized built-in gain reduced by net recognized built-in gain from prior years ........................ ▶ $

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business

  in effect during the tax year? See instructions .................................................. | **X** (No)

**10** Does the corporation satisfy one or more of the following? See instructions .................................. | **X** (No)

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years
preceding the current tax year are more than $26 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

  If "Yes," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions? ........................................ | **X** (No)

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

  If "Yes," the corporation is not required to complete Schedules L and M-1.

911711  12-30-19                         Form **1120-S** (2019)

00350518 786335 18345-002     2019.03050 SAXON SHOES, INC.     18345-11

Form 1120-S (2019)     SAXON SHOES, INC.                                    54-0560987    Page **3**

## Schedule B   Other Information (see instructions) (continued)

| | Yes | No |
|---|---|---|
| **12** During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| If "Yes," enter the amount of principal reduction ▶ $ | | |
| **13** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| **14a** Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? | X | |
| **b** If "Yes," did the corporation file or will it file required Form(s) 1099? | X | |
| **15** Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| If "Yes," enter the amount from Form 8996 , line 14 ▶ $ | | |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 21) | **1** | −664,842. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ..... **3a** | | |
| | **b** Expenses from other rental activities (attach statement) ..... **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Interest income | **4** | |
| | **5** Dividends: **a** Ordinary dividends | **5a** | |
| | **b** Qualified dividends ..... **5b** | | |
| | **6** Royalties | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **8a** | |
| | **b** Collectibles (28%) gain (loss) ..... **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) ..... **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | **10** Other income (loss) (see instructions) .... Type ▶ | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562) | **11** | |
| | **12a** Charitable contributions              STATEMENT 4 | **12a** | 29,866. |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures (1) Type ▶ _____ (2) Amount ▶ | **12c(2)** | |
| | **d** Other deductions (see instructions) Type ▶ | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | **13d** | |
| | **e** Other rental credits (see instructions) Type ▶ | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | **13f** | |
| | **g** Other credits (see instructions) Type ▶ | **13g** | |
| **Foreign Transactions** | **14a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources | **14b** | |
| | **c** Gross income sourced at shareholder level | **14c** | |
| | Foreign gross income sourced at corporate level | | |
| | **d** Reserved for future use | **14d** | |
| | **e** Foreign branch category | **14e** | |
| | **f** Passive category | **14f** | |
| | **g** General category | **14g** | |
| | **h** Other (attach statement ) | **14h** | |
| | Deductions allocated and apportioned at shareholder level | | |
| | **i** Interest expense | **14i** | |
| | **j** Other | **14j** | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | **k** Reserved for future use | **14k** | |
| | **l** Foreign branch category | **14l** | |
| | **m** Passive category | **14m** | |
| | **n** General category | **14n** | |
| | **o** Other (attach statement) | **14o** | |
| | Other information | | |
| | **p** Total foreign taxes (check one): ☐ Paid ☐ Accrued ▶ | **14p** | |
| | **q** Reduction in taxes available for credit (attach statement) | **14q** | |
| | **r** Other foreign tax information (attach statement) | | |

911721  12-30-19                                              Form **1120-S** (2019)

Form 1120S (2019)    **SAXON SHOES, INC.**                                54-0560987    Page **4**

| Schedule K | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | **15a** | -338. |
| | **b** Adjusted gain or loss              STATEMENT 10 | **15b** | -93. |
| | **c** Depletion (other than oil and gas) | **15c** | |
| | **d** Oil, gas, and geothermal properties - gross income | **15d** | |
| | **e** Oil, gas, and geothermal properties - deductions | **15e** | |
| | **f** Other AMT items (attach statement) | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | **16a** | |
| | **b** Other tax-exempt income | **16b** | |
| | **c** Nondeductible expenses              STATEMENT 11 | **16c** | 13,391. |
| | **d** Distributions (attach statement if required) | **16d** | |
| | **e** Repayment of loans from shareholders | **16e** | |
| **Other Information** | **17a** Investment income | **17a** | |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts (att. stmt.)              STATEMENT 5 | | |
| **Recon-ciliation** | **18 Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | **18** | -694,708. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash | | 223,589. | | 31,063. |
| 2 a | Trade notes and accounts receivable | 227. | | 0. | |
| b | Less allowance for bad debts | ( ) | 227. | ( ) | 0. |
| 3 | Inventories | | 2,657,174. | | 2,515,182. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) | STATEMENT 6 | 79,614. | | 59,779. |
| 7 | Loans to shareholders | | 0. | | 13,171. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 4,165,757. | | 4,090,572. | |
| b | Less accumulated depreciation | 2,667,744. | 1,498,013. | 2,740,914. | 1,349,658. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | 494,285. | | 494,285. | |
| b | Less accumulated amortization | 383,275. | 111,010. | 445,930. | 48,355. |
| 14 | Other assets (att. stmt.) | STATEMENT 7 | 4,874. | | 4,874. |
| 15 | Total assets | | 4,574,501. | | 4,022,082. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 1,023,572. | | 1,151,755. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 271,579. | | 212,077. |
| 18 | Other current liabilities (att. stmt.) | STATEMENT 8 | 1,703,425. | | 207,376. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 1,232,838. | | 2,966,980. |
| 21 | Other liabilities (att. stmt.) | | | | |
| 22 | Capital stock | | 282,394. | | 282,394. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | STATEMENT 9 | 60,693. | | -798,500. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 4,574,501. | | 4,022,082. |

Form **1120-S** (2019)

Form 1120-S (2019)    SAXON SHOES, INC.    54-0560987    Page **5**

| Schedule M-1 | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books | -859,193. | | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | | **a** Tax-exempt interest  $ | |
| | STMT 12 | 3,418. | | | | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | | **6** | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | |
| | **a** Depreciation  $    149,373. | | | | **a** Depreciation  $ | |
| | **b** Travel and entertainment $    2,050. | | | | STMT 14    1,697. | 1,697. |
| | STMT 13    11,341. | 162,764. | | **7** | Add lines 5 and 6 | 1,697. |
| **4** | Add lines 1 through 3 | -693,011. | | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | -694,708. |

| Schedule M-2 | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instrs.) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | -6,251,222. | | | -227,597. |
| **2** | Ordinary income from page 1, line 21 | | | | |
| **3** | Other additions | | | | |
| **4** | Loss from page 1, line 21 | ( 664,842. ) | | | |
| **5** | Other reductions    STATEMENT 15 | ( 43,257. ) | | | ( ) |
| **6** | Combine lines 1 through 5 | -6,959,321. | | | -227,597. |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | -6,959,321. | | | -227,597. |

Form **1120-S** (2019)

911732
12-30-19

00350518 786335 18345-002    2019.03050 SAXON SHOES, INC.    18345-11

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

SAXON SHOES, INC.

Employer identification number

54-0560987

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 2,657,174. |
| 2 | Purchases | 2 | 4,216,558. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)        SEE STATEMENT 16 | 5 | 309,520. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 7,183,252. |
| 7 | Inventory at end of year | 7 | 2,515,182. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 4,668,070. |

**9 a** Check all methods used for valuing closing inventory:

  (i)  ☒ Cost

  (ii)  ☐ Lower of cost or market

  (iii)  ☐ Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ............................................................. ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed

  under LIFO ....................................................................... **9d** |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ ☐ Yes  ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ ☐ Yes  ☒ No

  If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

924441
04-01-19    LHA

00350518 786335 18345-002        2019.03050 SAXON SHOES, INC.        18345-11

| Form **1125-E** | **Compensation of Officers** | OMB No. 1545-0123 |

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**

▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

Name

SAXON SHOES, INC.

Employer identification number

54-0560987

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
| | | | (d) Common | (e) Preferred | |
|---|---|---|---|---|---|
| 1 GARY L. WEINER | | 100% | 60.99% | | 134,715. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers | | **2** | 134,715. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 134,715. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

924451  04-01-19     LHA

00350518 786335 18345-002     2019.03050 SAXON SHOES, INC.     18345-11

SCHEDULE B-1
(Form 1120S)

**Information on Certain Shareholders of an S Corporation**

(Rev. December 2016)
Department of the Treasury
Internal Revenue Service

▶ **Attach to Form 1120S.**

▶ **Information about Schedule B-1 (Form 1120S) and its instructions is at www.irs.gov/form1120s.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| SAXON SHOES, INC. | 54-0560987 |

**Information on Any Shareholder That Was a Disregarded Entity, a Trust, an Estate, or a Nominee or Similar Person at Any Time During the Tax Year** (Form 1120S, Schedule B, Question 3)

| (a)<br>Name of Shareholder of Record - Disregarded Entity, Trust, Estate, Nominee or Similar Person | (b)<br>Social Security Number (SSN) or Employer Identification Number (EIN) (if any) of Shareholder of Record | (c)<br>Type of Shareholder of Record | (d)<br>Name and SSN or EIN (if any) of Individual or Entity Responsible for Reporting Shareholder's Income, Deductions, Credits, etc., From Schedule K-1 |
|---|---|---|---|
| AMC FBO WA CAFARO & AM CAFARO JR TR J | | TRUST | AMC FBO WA CAFARO & AM CAFARO JR TR J<br>34-6856572 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.**   **Schedule B-1 (Form 1120S) (12-2016)**

913811
04-01-19

00350518 786335 18345-002      2019.03050 SAXON SHOES, INC.                18345-11

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

**Depreciation and Amortization**
(Including Information on Listed Property)    OTHER

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2019**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SAXON SHOES, INC. | OTHER DEPRECIATION | 54-0560987 |

**Part I** Election To Expense Certain Property Under Section 179 Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---:|---:|
| 1 | Maximum amount (see instructions) | 1 | 1,020,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,550,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---:|---:|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | 17 | 49,451. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | 30,000. | 3 YRS | HY | S/L | 5,000. |
| b 5-year property | | 5,981. | 5 YRS | HY | 200DB | 1,196. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---:|
| 21 | Listed property. Enter amount from line 28 | 21 | 1,385. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 57,032. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

916251  12-12-19   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2019)

Form 4562 (2019)   **SAXON SHOES, INC.**   54-0560987   Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | X Yes | No | 24b If "Yes," is the evidence written? | X Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| TOYOTA SEQUOIA | 050815 | 100.00 % | 12,022. | 12,022. | 5 YRS | 200DB-HY | 1,385. | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | 1,385. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2019 tax year | | | | **43** | 38,025. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 38,025. |

916252 12-12-19                                                                                                   Form **4562** (2019)

00350518 786335 18345-002      2019.03050 SAXON SHOES, INC.                    18345-11

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return.
▶ Go to www.irs.gov/Form4797 for instructions and the latest information.

OMB No. 1545-0184

**2019**

Attachment
Sequence No. **27**

Name(s) shown on return

SAXON SHOES, INC.

Identifying number

54-0560987

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | | | | **1** | 0. |

<b>Part I</b>   <b>Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year</b> (see instructions)

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | **3** | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. | **9** | |

<b>Part II</b>   <b>Ordinary Gains and Losses</b> (see instructions)

| | |
|---|---|
| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| STATEMENT 17 | | | 110,313. | 111,166. | | -853. |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | **11** ( | ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| 13 | Gain, if any, from line 31 | **13** | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| 17 | Combine lines 10 through 16 | **17** | -853. |

18 For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

| | | |
|---|---|---|
| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or Form 1040-SR), Part I, line 4 | **18b** |

**LHA**   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2019)

918001
12-04-19

00350518 786335 18345-002      2019.03050 SAXON SHOES, INC.                    18345-11

Form 4797 (2019)                                                                                                                      Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) | | |
|---|---|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|
| **A** | | |
| **B** | | |
| **C** | | |
| **D** | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| **20** Gross sales price (**Note:** See line 1 before completing.) | **20** | | | | |
| **21** Cost or other basis plus expense of sale | **21** | | | | |
| **22** Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** **If section 1245 property:** | | | | | |
| **a** Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** Additional depreciation after 1975 | **26a** | | | | |
| **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** Section 291 amount (corporations only) | **26f** | | | | |
| **g** Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** Soil, water, and land clearing expenses | **27a** | | | | |
| **b** Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** **If section 1254 property:** | | | | | |
| **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** **If section 1255 property:** | | | | | |
| **a** Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| **30** Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) | | |
|---|---|---|---|

| | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|
| **33** Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** Recomputed depreciation. See instructions | **34** | | |
| **35** Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

918002
12-04-19

Form **4797** (2019)

ALTERNATIVE MINIMUM TAX

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4797 for instructions and the latest information. | **2019** Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| SAXON SHOES, INC. | 54-0560987 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions ........................................ **1**

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (see instructions)

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 ........................................ | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 ...................... | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ...................... | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft ...................... | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions ...................... | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. | **9** | |

**Part II**  **Ordinary Gains and Losses** (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| STATEMENT 18 | | | 110,313. | 111,259. | | -946. |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 ...................... | **11** ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable ...................... | **12** | |
| **13** Gain, if any, from line 31 ...................... | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a ...................... | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 ...................... | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 ...................... | **16** | |
| **17** Combine lines 10 through 16 ...................... | **17** | -946. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions ...................... **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040 or Form 1040-SR), Part I, line 4 ...................... **18b**

| | | |
|---|---|---|
| LHA   **For Paperwork Reduction Act Notice, see separate instructions.** | | Form **4797** (2019) |

918001
12-04-19

00350518 786335 18345-002        2019.03050 SAXON SHOES, INC.                    18345-11

**Part III**    Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | |
| **A** | | |
| **B** | | |
| **C** | | |
| **D** | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1 before completing.) | **20** | | | | |
| **21** | Cost or other basis plus expense of sale | **21** | | | | |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** | **If section 1245 property:** | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | **If section 1254 property:** | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | **If section 1255 property:** | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

**Part IV**    **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

| FORM 1120S | OTHER INCOME | STATEMENT    1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| MISCELLANEOUS INCOME | 3,723. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 3,723. |

| FORM 1120S | TAXES AND LICENSES | STATEMENT    2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 107,273. |
| TAXES AND LICENSES | 185,314. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 292,587. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT    3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION EXPENSE | 38,025. |
| AUTO EXPENSE | 3,274. |
| BANK CREDIT CARD FEES | 21,677. |
| CASH (OVER)/SHORT | -15. |
| CASUAL LABOR | 16,394. |
| COMPUTER CONTRACTS | 52,951. |
| COMPUTER SUPPORT | 7,130. |
| CREDIT CARD PROCESSING FEES | 138,398. |
| DUES AND SUBSCRIPTIONS | 6,685. |
| EQUIPMENT RENTAL | 7,381. |
| GROUP INSURANCE | 33,539. |
| HSA ADMINISTRATIVE FEES | 261. |
| INSURANCE | 30,640. |
| MEALS | 2,050. |
| OFFICE SUPPLIES AND POSTAGE | 7,271. |
| PAYROLL PROCESSING FEES | 10,106. |
| PROFESSIONAL FEES | 25,791. |
| PROFIT SHARING PLAN ADMINISTRATIVE | 4,620. |
| SECURITY | -5. |
| SELLING SUPPLIES | 48,193. |
| TELEPHONE | 120,513. |
| TRAVEL | 9,776. |
| UTILITIES | 60,482. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 645,137. |

SAXON SHOES, INC.                                                      54-0560987

---

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | | | STATEMENT 4 |
| --- | --- | --- | --- | --- |
| DESCRIPTION | NO LIMIT | 50%, 60% OR 100% LIMIT | 30% LIMIT | 20% LIMIT |
| CONTRIBUTIONS | | 29,866. | | |
| TOTALS TO SCHEDULE K, LINE 12A | | 29,866. | | |

---

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 5 |
| --- | --- | --- |
| DESCRIPTION | | AMOUNT |
| SECTION 199A - ORDINARY INCOME (LOSS) | | -664,842. |
| SECTION 199A - W-2 WAGES | | 1,419,214. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | | 1,785,820. |

---

| SCHEDULE L | OTHER CURRENT ASSETS | | STATEMENT 6 |
| --- | --- | --- | --- |
| DESCRIPTION | | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| ACCOUNTS RECEIVABLE - ADVERTISING | | 300. | 0. |
| LOANS TO EMPLOYEES | | 1,079. | 2,141. |
| PREPAID EXPENSES | | 76,077. | 57,307. |
| RETURNED CHECKS | | 2,158. | 331. |
| TOTAL TO SCHEDULE L, LINE 6 | | 79,614. | 59,779. |

---

| SCHEDULE L | OTHER ASSETS | | STATEMENT 7 |
| --- | --- | --- | --- |
| DESCRIPTION | | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| SECURITY DEPOSIT | | 4,874. | 4,874. |
| TOTAL TO SCHEDULE L, LINE 14 | | 4,874. | 4,874. |

SAXON SHOES, INC.                                                          54-0560987

---

SCHEDULE L                OTHER CURRENT LIABILITIES                STATEMENT    8

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| 401K PAYABLE | | 3,174. |
| ACCORD NOTE PAYABLE | 1,433,713. | 0. |
| ACCRUED EXPENSES | 17,831. | 16,287. |
| ACCRUED SALARIES | 82,850. | 11,421. |
| CUSTOMER DEPOSITS | 957. | 801. |
| CUSTOMER REFUNDS PAYABLE | 477. | 92. |
| EMPLOYEE FUND | 2,508. | 2,508. |
| GARNISHMENTS | 60. | 182. |
| GIFT CERTIFICATES PAYABLE | 112,797. | 125,977. |
| HSA PAYABLE | | 199. |
| SALES TAX PAYABLE | 52,232. | 46,735. |
| TOTAL TO SCHEDULE L, LINE 18 | 1,703,425. | 207,376. |

---

SCHEDULE L        ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS    STATEMENT    9

---

| DESCRIPTION | AMOUNT |
|---|---:|
| BALANCE AT BEGINNING OF YEAR | 60,693. |
| NET INCOME PER BOOKS | -859,193. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -798,500. |

| SCHEDULE K | ADJUSTED GAIN OR LOSS | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | TOTAL AMOUNT | 25%/28% RATE AMOUNT |
|---|---|---|
| ADJUSTED GAIN OR LOSS ALLOCABLE TO: | | |
| ORDINARY GAIN OR LOSS | -93. | |
| SECTION 1231 GAIN OR LOSS | | |
| SHORT-TERM CAPITAL GAIN OR LOSS | | |
| LONG-TERM CAPITAL GAIN OR LOSS | | |
| UNRECAPTURED SECTION 1250 GAIN - 25% RATE AMOUNT | | |

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER LIFE INSURANCE | 11,341. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 2,050. |
| TOTAL TO SCHEDULE K, LINE 16C | 13,391. |

| SCHEDULE M-1 | INCOME INCLUDED ON SCHEDULE K NOT RECORDED ON BOOKS THIS YEAR | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TAX GAIN/LOSS ON SALE OF ASSETS IN EXCESS OF BOOK | 3,418. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 3,418. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER LIFE INSURANCE | 11,341. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 11,341. |

SAXON SHOES, INC.                                                        54-0560987

---

SCHEDULE M-1            DEDUCTIONS ON SCHEDULE K              STATEMENT   14
                 NOT CHARGED AGAINST BOOK INCOME THIS YEAR

| DESCRIPTION | AMOUNT |
|---|---|
| EXCESS TAX OVER BOOK AMORTIZATION | 1,697. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 1,697. |

---

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS   STATEMENT   15

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | 29,866. |
| NONDEDUCTIBLE EXPENSES | 13,391. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 43,257. |

---

FORM 1125-A                    OTHER COSTS                    STATEMENT   16

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 292,544. |
| INVENTORY LOSS | 15,912. |
| SHOE REPAIRS | 1,064. |
| TOTAL TO LINE 5 | 309,520. |

---

FORM 4797              ORDINARY GAINS AND LOSSES              STATEMENT   17

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPR ALLOWED | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| NICE LABEL SOFTWARE | 10/28/09 | 07/01/19 | | 922. | 922. | 0. |
| IMPORTSTAR LICENSE | 11/13/09 | 07/01/19 | | 625. | 625. | 0. |
| COMPUTER RESOLUTION UPGRADE | 11/14/09 | 07/01/19 | | 270. | 270. | 0. |
| VA-STC-TI 2CXOJ656078 | 08/16/10 | 07/01/19 | | 355. | 355. | 0. |
| VA-STC-T2 2CXOJ656036 | 08/16/10 | 07/01/19 | | 355. | 355. | 0. |
| VA-STC-T2 ETLBY081780190267F4204 | 08/16/10 | 07/01/19 | | 122. | 122. | 0. |
| VA-STC-VM1 4GB 240-PIN 512MX72 | 09/28/10 | 07/01/19 | | 630. | 630. | 0. |

SAXON SHOES, INC.                                                    54-0560987

| | | | | |
|---|---|---|---|---|
| VA-STC-VM2 4GB 240-PIN | 09/28/10 | 07/01/19 | | |
| 512MX72 | | | 630. | 630. | 0. |
| BRIGHTON FIXTURE | 12/07/10 | 07/01/19 | 232. | 232. | 0. |
| CISCO HWIC-3G-CDMA-V | 04/21/10 | 07/01/19 | | |
| HOME-GARY-RT193 | | | | |
| FOC14092 | | | 551. | 551. | 0. |
| FUTURE MEMORY 64MB | 04/29/10 | 07/01/19 | | |
| COMPACT FLASH CARD | | | | |
| HOME-EV | | | 75. | 75. | 0. |
| TC A58 SFF PDC/2.6 2GB | 04/29/10 | 07/01/19 | | |
| 250GB DVDR WINDOWS 7 | | | 439. | 439. | 0. |
| FUTURE MEMORY 64MB | 04/29/10 | 07/01/19 | | |
| COMPACT FLASH CARD | | | | |
| HOME-GA | | | 75. | 75. | 0. |
| CISCO 1841 128MB:256MB | 05/04/10 | 07/01/19 | | |
| DRAM UPGRADE HOME-EVAN | | | 75. | 75. | 0. |
| CISCO 1841 128MB:256MB | 05/04/10 | 07/01/19 | | |
| DRAM UPGRADE HOME-GARY | | | 75. | 75. | 0. |
| WYSE C50LE VA-SPTC-ST1 | 06/09/10 | 07/01/19 | | |
| 2CZDJ300080 | | | 346. | 346. | 0. |
| HOME-EVAN-HPLJ3015 | 08/16/10 | 07/01/19 | | |
| VNBCB5M2MX | | | 707. | 707. | 0. |
| CISCO CP-7921G-A-K9 | 11/09/10 | 07/01/19 | | |
| SIAC14300024 | | | 341. | 341. | 0. |
| CISCO CP-BATT-7921G-E | 11/09/10 | 07/01/19 | 62. | 62. | 0. |
| TESTC50LE WYSE C50LE | 12/07/10 | 07/01/19 | | |
| 2CZDJA0094 | | | 355. | 355. | 0. |
| VA=SPTC-OFFT8 WYSE | 12/07/10 | 07/01/19 | | |
| C50LE 2CZDJA00123 | | | 355. | 355. | 0. |
| ACER 17" TFR LCD VGA | 04/29/10 | 07/01/19 | | |
| VA-SPTC-OFF12 | | | 118. | 118. | 0. |
| TC A58 SFF PDC/2.6 2GB | 04/29/10 | 07/01/19 | | |
| 250GB DVDR WIND 7 | | | 439. | 439. | 0. |
| VA-SPTC-OFF2A MJVMY70 | 08/16/10 | 07/01/19 | | |
| 7522P1U | | | 486. | 486. | 0. |
| VA-SPTC-T2 2CZOJ656077 | 08/16/10 | 07/01/19 | | |
| C50LE | | | 355. | 355. | 0. |
| VA-SPTC-T2 | 08/16/10 | 07/01/19 | | |
| ETLBY08178019026194204 | | | 122. | 122. | 0. |
| VA-SPTC-OFFT1 WYSE | 12/07/10 | 07/01/19 | | |
| C50LE | | | 355. | 355. | 0. |
| VA-SPTC-OFFT3 WYSE | 12/07/10 | 07/01/19 | | |
| C50LE | | | 355. | 355. | 0. |
| SOFTWARE | 04/01/10 | 07/01/19 | 150. | 150. | 0. |
| VA-SPTC-TS1 | 11/03/10 | 07/01/19 | | |
| PRIMALSCRIPT 2009 PROG | | | | |
| SOFTWARE | | | 299. | 299. | 0. |
| (2) CISCO | 09/08/11 | 07/01/19 | | |
| WS-C2960-24PS-S | | | 2,118. | 2,118. | 0. |
| (2) CISCO SMARTNET - | 09/08/11 | 07/01/19 | | |
| SNTP | | | 299. | 299. | 0. |
| VMWARE VS4-STD-C | 06/01/11 | 07/01/19 | 2,640. | 2,640. | 0. |
| VA-STPC-VM4, HARD | 01/11/11 | 07/01/19 | | |
| DRIVES | | | 640. | 640. | 0. |

SAXON SHOES, INC.                                                              54-0560987

| | | | | | |
|---|---|---|---|---|---|
| WYSE C50LE, 2CZDJC01737 | 01/25/11 | 07/01/19 | 336. | 336. | 0. |
| COMPUTER EQUIP | 05/05/11 | 07/01/19 | 208. | 208. | 0. |
| KINGSTON 8GB MEMORY KIT FOR IBM TYPE 7979 | 05/10/11 | 07/01/19 | 1,120. | 1,120. | 0. |
| IBM 79T4230 INTEL ETH DUAL PT SVR ADPT I340T2 | 05/10/11 | 07/01/19 | 400. | 400. | 0. |
| INTEL X5450 PROCESSOR (2) | 06/01/11 | 07/01/19 | 1,060. | 1,060. | 0. |
| INTEL E5420 PROCESSOR | 06/01/11 | 07/01/19 | 465. | 465. | 0. |
| KINGSTON 8 GB MEMORY KIT FOR IBM TYPE7979 (2) | 06/01/11 | 07/01/19 | 2,240. | 2,240. | 0. |
| WYSE FOR 902169-01K | 07/26/11 | 07/01/19 | 387. | 387. | 0. |
| WYSE 902169-01L | 09/08/11 | 07/01/19 | 387. | 387. | 0. |
| CISCO CP-7945 | 09/08/11 | 07/01/19 | 305. | 305. | 0. |
| CISCO 3G-ANTM-OUT-OM | 09/08/11 | 07/01/19 | 137. | 137. | 0. |
| CISCO CPDSKCH-7921GB | 09/08/11 | 07/01/19 | 123. | 123. | 0. |
| WYSE C50LE W/ MOUNT BRACKET | 01/11/11 | 07/01/19 | 355. | 355. | 0. |
| ACRE MT-V193DJBM | 01/11/11 | 07/01/19 | 159. | 159. | 0. |
| HP J8021A | 01/25/11 | 07/01/19 | 278. | 278. | 0. |
| RAM FOR SERVERS | 09/01/12 | 07/01/19 | 3,360. | 3,360. | 0. |
| 2 VIEWSONIC LED LCD DISPLAYS | 01/06/12 | 07/01/19 | 390. | 390. | 0. |
| GRAPHICS CARD | 01/06/12 | 07/01/19 | 456. | 456. | 0. |
| CISCO AIR-AP1131AG, CON-SNTP-AIRAP | 01/06/12 | 07/01/19 | 536. | 536. | 0. |
| COMPUTER EQUIPMENT | 01/05/12 | 07/01/19 | 1,196. | 1,196. | 0. |
| PALO ALTO PAN-PA-500 | 04/09/12 | 07/01/19 | 3,624. | 3,624. | 0. |
| COMPUTER EQUIPMENT | 05/20/12 | 07/01/19 | 147. | 147. | 0. |
| COMPUTER EQUIPMENT | 06/12/12 | 07/01/19 | 1,525. | 1,525. | 0. |
| COMPUTER EQUIPMENT | 08/30/12 | 07/01/19 | 1,015. | 1,015. | 0. |
| LENOVA THINK CENTER M92P | 08/31/12 | 07/01/19 | 785. | 785. | 0. |
| 4 BARCODE READERS FOR IPOD | 09/19/12 | 07/01/19 | 2,020. | 2,020. | 0. |
| COMPUTER EQUIPMENT | 10/04/12 | 07/01/19 | 202. | 202. | 0. |
| (2) CISCO WS-C37502G-24 AND COMPONENTS | 03/01/12 | 07/01/19 | 7,362. | 7,362. | 0. |
| CISCO AIR-AP1131AG-A-K ET AL | 03/01/12 | 07/01/19 | 783. | 783. | 0. |
| COMPUTER EQUIP | 04/18/12 | 07/01/19 | 118. | 118. | 0. |
| (2) RR SYSTEM X3650 M3 EXON ET AL | 07/03/12 | 07/01/19 | 10,156. | 10,156. | 0. |
| (4) RR 600GB SAS 10K RPM ET AL | 07/03/12 | 07/01/19 | 2,216. | 2,216. | 0. |
| (8) 16GB ECC DDR3 PC3L | 07/03/12 | 07/01/19 | 3,360. | 3,360. | 0. |
| COMPUTER EQUIP | 09/01/12 | 07/01/19 | 1,682. | 1,682. | 0. |
| (4) WYSE 902169-01L | 10/31/12 | 07/01/19 | 1,548. | 1,548. | 0. |
| (4) WYSE 920277-01L | 10/31/12 | 07/01/19 | 76. | 76. | 0. |
| LENOVA 3311B1U AND PORT REPLICATOR | 11/30/12 | 07/01/19 | 1,191. | 1,191. | 0. |

SAXON SHOES, INC.                                                    54-0560987

| Description | Date | Date | | | |
|---|---|---|---|---|---|
| :ENOVA 23594DU AND 04W8693 | 11/30/12 | 07/01/19 | 929. | 929. | 0. |
| (2) CISCO WS-C37502G-24 | 11/30/12 | 07/01/19 | 2,900. | 2,900. | 0. |
| (2) CISCO SMARTNET 8X5X NBD | 11/30/12 | 07/01/19 | 2,659. | 2,659. | 0. |
| (3) ACRE V193W | 08/31/12 | 07/01/19 | 324. | 324. | 0. |
| COMPUTER EQUIP | 04/04/12 | 07/01/19 | 904. | 904. | 0. |
| WYSE 920227-01L X4 AND 902169-01L X3 | 08/31/12 | 07/01/19 | 1,624. | 1,624. | 0. |
| LENOVA 3311B1U | 11/30/12 | 07/01/19 | 5,045. | 5,045. | 0. |
| CISCO 7965G | 08/31/12 | 07/01/19 | 1,170. | 1,170. | 0. |
| LENOVO 3311B1U | 11/30/12 | 07/01/19 | 1,009. | 1,009. | 0. |
| NICELABEL N4 US | 01/06/12 | 07/01/19 | 1,400. | 1,400. | 0. |
| VS5-STD-C VSPHERE V5 | 07/03/12 | 07/01/19 | 3,520. | 3,520. | 0. |
| COMPUTER EQUIP | 01/16/13 | 07/01/19 | 12. | 12. | 0. |
| SYMBOL DS 6707 2D USB LASER BARCODE SCANNER | 04/16/13 | 07/01/19 | 401. | 401. | 0. |
| 51046-85189933125 248-479-2210 | 05/04/13 | 07/01/19 | 170. | 170. | 0. |
| 51046-05976183001084-7 7-1862 | 05/22/13 | 07/01/19 | 52. | 52. | 0. |
| UPGRADE FOR IBM SYSTEM X 3650 | 09/04/13 | 07/01/19 | 1,368. | 1,368. | 0. |
| 2 HP LASERJET 1102W | 09/10/13 | 07/01/19 | 278. | 278. | 0. |
| HP L2715A | 09/10/13 | 07/01/19 | 575. | 575. | 0. |
| 51046-015283471 310-257-6722 | 11/13/13 | 07/01/19 | 3,985. | 3,985. | 0. |
| 51046-184550115-118455 115 | 11/22/13 | 07/01/19 | 810. | 810. | 0. |
| MEMORY UPGRADE | 01/30/14 | 07/01/19 | 3,964. | 3,964. | 0. |
| COMPUTER EQUIP | 02/03/14 | 07/01/19 | 1,000. | 1,000. | 0. |
| LENOVA THINKPAD T530 2392ARU NOTEBOOK | 03/07/14 | 07/01/19 | 1,531. | 1,531. | 0. |
| 3 IBM 73.4GB SAS HOT SWAP 2.5 INTERNAL DRIVES | 07/22/15 | 07/01/19 | 288. | 305. | -17. |
| REPLACEMENT ACCESS PTS - UBIQUITI UNIFI AP-AC | 09/07/15 | 07/01/19 | 763. | 810. | -47. |
| TP T540P I7-4700MQ 2.4GB 500GB DVDRW | 04/21/15 | 07/01/19 | 1,395. | 1,480. | -85. |
| THINKPAD ULTRA DOCK 170W | 04/21/15 | 07/01/19 | 238. | 253. | -15. |
| CISCO ME-3400 -12CS-A SWITCH 12 PORTS EXTERNA | 01/01/16 | 07/01/19 | 442. | 499. | -57. |
| CISCO 7206VXR W/ NPE-G1 C7200-I/O-2FE/E PA-2F | 01/01/16 | 07/01/19 | 256. | 289. | -33. |
| CISCO 7206VXR W/ NPE-G2 1GB DRAM & DUAL AC PO | 01/02/16 | 07/01/19 | 796. | 900. | -104. |
| IT BASE - 7206VXR ROUTERS | 01/06/16 | 07/01/19 | 938. | 1,060. | -122. |

SAXON SHOES, INC.                                                        54-0560987

| Description | Date Acquired | Date Sold | | Depr Allowed | Cost or Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| INGENICO ISC480-11P2809A-ISC480 SIGNATURE CAP | 09/15/16 | 07/01/19 | | 595. | 673. | -78. |
| MOBILEMARK WHITE 5-IN-1 ROOF ANTENNA | 06/14/17 | 07/01/19 | | 257. | 318. | -61. |
| CISCO VPN MODULE FOR ROUTER | 09/19/17 | 07/01/19 | | 970. | 1,200. | -230. |
| CISCO 1840 ROUTER 19' RACK MOUNT KIT | 09/29/15 | 07/01/19 | | 64. | 68. | -4. |
| TOTALS TO FORM 4797, LINE 10 | | | | 110,313. | 111,166. | -853. |

---

AMT 4797                    ORDINARY GAINS AND LOSSES                    STATEMENT   18

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPR ALLOWED | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| NICE LABEL SOFTWARE | 10/28/09 | 07/01/19 | | 922. | 922. | 0. |
| IMPORTSTAR LICENSE | 11/13/09 | 07/01/19 | | 625. | 625. | 0. |
| COMPUTER RESOLUTION UPGRADE | 11/14/09 | 07/01/19 | | 270. | 270. | 0. |
| VA-STC-TI 2CXOJ656078 | 08/16/10 | 07/01/19 | | 355. | 355. | 0. |
| VA-STC-T2 2CXOJ656036 | 08/16/10 | 07/01/19 | | 355. | 355. | 0. |
| VA-STC-T2 ETLBY081780190267F4204 | 08/16/10 | 07/01/19 | | 122. | 122. | 0. |
| VA-STC-VM1 4GB 240-PIN 512MX72 | 09/28/10 | 07/01/19 | | 630. | 630. | 0. |
| VA-STC-VM2 4GB 240-PIN 512MX72 | 09/28/10 | 07/01/19 | | 630. | 630. | 0. |
| BRIGHTON FIXTURE | 12/07/10 | 07/01/19 | | 232. | 232. | 0. |
| CISCO HWIC-3G-CDMA-V HOME-GARY-RT193 FOC14092 | 04/21/10 | 07/01/19 | | 551. | 551. | 0. |
| FUTURE MEMORY 64MB COMPACT FLASH CARD HOME-EV | 04/29/10 | 07/01/19 | | 75. | 75. | 0. |
| TC A58 SFF PDC/2.6 2GB 250GB DVDR WINDOWS 7 | 04/29/10 | 07/01/19 | | 439. | 439. | 0. |
| FUTURE MEMORY 64MB COMPACT FLASH CARD HOME-GA | 04/29/10 | 07/01/19 | | 75. | 75. | 0. |
| CISCO 1841 128MB:256MB DRAM UPGRADE HOME-EVAN | 05/04/10 | 07/01/19 | | 75. | 75. | 0. |
| CISCO 1841 128MB:256MB DRAM UPGRADE HOME-GARY | 05/04/10 | 07/01/19 | | 75. | 75. | 0. |
| WYSE C50LE VA-SPTC-ST1 2CZDJ300080 | 06/09/10 | 07/01/19 | | 346. | 346. | 0. |
| HOME-EVAN-HPLJ3015 VNBCB5M2MX | 08/16/10 | 07/01/19 | | 707. | 707. | 0. |

SAXON SHOES, INC.                                                      54-0560987

| | | | | | |
|---|---|---|---|---|---|
| CISCO CP-7921G-A-K9 | 11/09/10 | 07/01/19 | | | |
| SIAC14300024 | | | 341. | 341. | 0. |
| CISCO CP-BATT-7921G-E | 11/09/10 | 07/01/19 | 62. | 62. | 0. |
| TESTC50LE WYSE C50LE | 12/07/10 | 07/01/19 | | | |
| 2CZDJA0094 | | | 355. | 355. | 0. |
| VA=SPTC-OFFT8 WYSE | 12/07/10 | 07/01/19 | | | |
| C50LE 2CZDJA00123 | | | 355. | 355. | 0. |
| ACER 17" TFR LCD VGA | 04/29/10 | 07/01/19 | | | |
| VA-SPTC-OFF12 | | | 118. | 118. | 0. |
| TC A58 SFF PDC/2.6 2GB | 04/29/10 | 07/01/19 | | | |
| 250GB DVDR WIND 7 | | | 439. | 439. | 0. |
| VA-SPTC-OFF2A MJVMY70 | 08/16/10 | 07/01/19 | | | |
| 7522P1U | | | 486. | 486. | 0. |
| VA-SPTC-T2 2CZOJ656077 | 08/16/10 | 07/01/19 | | | |
| C50LE | | | 355. | 355. | 0. |
| VA-SPTC-T2 | 08/16/10 | 07/01/19 | | | |
| ETLBY08178019026194204 | | | 122. | 122. | 0. |
| VA-SPTC-OFFT1 WYSE | 12/07/10 | 07/01/19 | | | |
| C50LE | | | 355. | 355. | 0. |
| VA-SPTC-OFFT3 WYSE | 12/07/10 | 07/01/19 | | | |
| C50LE | | | 355. | 355. | 0. |
| SOFTWARE | 04/01/10 | 07/01/19 | 150. | 150. | 0. |
| VA-SPTC-TS1 | 11/03/10 | 07/01/19 | | | |
| PRIMALSCRIPT 2009 PROG | | | | | |
| SOFTWARE | | | 299. | 299. | 0. |
| (2) CISCO | 09/08/11 | 07/01/19 | | | |
| WS-C2960-24PS-S | | | 2,118. | 2,118. | 0. |
| (2) CISCO SMARTNET - | 09/08/11 | 07/01/19 | | | |
| SNTP | | | 299. | 299. | 0. |
| VMWARE VS4-STD-C | 06/01/11 | 07/01/19 | 2,640. | 2,640. | 0. |
| VA-STPC-VM4, HARD | 01/11/11 | 07/01/19 | | | |
| DRIVES | | | 640. | 640. | 0. |
| WYSE C50LE, | 01/25/11 | 07/01/19 | | | |
| 2CZDJC01737 | | | 336. | 336. | 0. |
| COMPUTER EQUIP | 05/05/11 | 07/01/19 | 208. | 208. | 0. |
| KINGSTON 8GB MEMORY | 05/10/11 | 07/01/19 | | | |
| KIT FOR IBM TYPE 7979 | | | 1,120. | 1,120. | 0. |
| IBM 79T4230 INTEL ETH | 05/10/11 | 07/01/19 | | | |
| DUAL PT SVR ADPT | | | | | |
| I340T2 | | | 400. | 400. | 0. |
| INTEL X5450 PROCESSOR | 06/01/11 | 07/01/19 | | | |
| (2) | | | 1,060. | 1,060. | 0. |
| INTEL E5420 PROCESSOR | 06/01/11 | 07/01/19 | 465. | 465. | 0. |
| KINGSTON 8 GB MEMORY | 06/01/11 | 07/01/19 | | | |
| KIT FOR IBM TYPE7979 | | | | | |
| (2) | | | 2,240. | 2,240. | 0. |
| WYSE FOR 902169-01K | 07/26/11 | 07/01/19 | 387. | 387. | 0. |
| WYSE 902169-01L | 09/08/11 | 07/01/19 | 387. | 387. | 0. |
| CISCO CP-7945 | 09/08/11 | 07/01/19 | 305. | 305. | 0. |
| CISCO 3G-ANTM-OUT-OM | 09/08/11 | 07/01/19 | 137. | 137. | 0. |
| CISCO CPDSKCH-7921GB | 09/08/11 | 07/01/19 | 123. | 123. | 0. |
| WYSE C50LE W/ MOUNT | 01/11/11 | 07/01/19 | | | |
| BRACKET | | | 355. | 355. | 0. |
| ACRE MT-V193DJBM | 01/11/11 | 07/01/19 | 159. | 159. | 0. |

SAXON SHOES, INC.                                              54-0560987

| | | | | | |
|---|---|---|---|---|---|
| HP J8021A | 01/25/11 | 07/01/19 | 278. | 278. | 0. |
| RAM FOR SERVERS | 09/01/12 | 07/01/19 | 3,360. | 3,360. | 0. |
| 2 VIEWSONIC LED LCD | 01/06/12 | 07/01/19 | | | |
| DISPLAYS | | | 390. | 390. | 0. |
| GRAPHICS CARD | 01/06/12 | 07/01/19 | 456. | 456. | 0. |
| CISCO AIR-AP1131AG, | 01/06/12 | 07/01/19 | | | |
| CON-SNTP-AIRAP | | | 536. | 536. | 0. |
| COMPUTER EQUIPMENT | 01/05/12 | 07/01/19 | 1,196. | 1,196. | 0. |
| PALO ALTO PAN-PA-500 | 04/09/12 | 07/01/19 | 3,624. | 3,624. | 0. |
| COMPUTER EQUIPMENT | 05/20/12 | 07/01/19 | 147. | 147. | 0. |
| COMPUTER EQUIPMENT | 06/12/12 | 07/01/19 | 1,525. | 1,525. | 0. |
| COMPUTER EQUIPMENT | 08/30/12 | 07/01/19 | 1,015. | 1,015. | 0. |
| LENOVA THINK CENTER | 08/31/12 | 07/01/19 | | | |
| M92P | | | 785. | 785. | 0. |
| 4 BARCODE READERS FOR | 09/19/12 | 07/01/19 | | | |
| IPOD | | | 2,020. | 2,020. | 0. |
| COMPUTER EQUIPMENT | 10/04/12 | 07/01/19 | 202. | 202. | 0. |
| (2) CISCO | 03/01/12 | 07/01/19 | | | |
| WS-C37502G-24 AND | | | | | |
| COMPONENTS | | | 7,362. | 7,362. | 0. |
| CISCO AIR-AP1131AG-A-K | 03/01/12 | 07/01/19 | | | |
| ET AL | | | 783. | 783. | 0. |
| COMPUTER EQUIP | 04/18/12 | 07/01/19 | 118. | 118. | 0. |
| (2) RR SYSTEM X3650 M3 | 07/03/12 | 07/01/19 | | | |
| EXON ET AL | | | 10,156. | 10,156. | 0. |
| (4) RR 600GB SAS 10K | 07/03/12 | 07/01/19 | | | |
| RPM ET AL | | | 2,216. | 2,216. | 0. |
| (8) 16GB ECC DDR3 PC3L | 07/03/12 | 07/01/19 | 3,360. | 3,360. | 0. |
| COMPUTER EQUIP | 09/01/12 | 07/01/19 | 1,682. | 1,682. | 0. |
| (4) WYSE 902169-01L | 10/31/12 | 07/01/19 | 1,548. | 1,548. | 0. |
| (4) WYSE 920277-01L | 10/31/12 | 07/01/19 | 76. | 76. | 0. |
| LENOVA 3311B1U AND | 11/30/12 | 07/01/19 | | | |
| PORT REPLICATOR | | | 1,191. | 1,191. | 0. |
| :ENOVA 23594DU AND | 11/30/12 | 07/01/19 | | | |
| 04W8693 | | | 929. | 929. | 0. |
| (2) CISCO | 11/30/12 | 07/01/19 | | | |
| WS-C37502G-24 | | | 2,900. | 2,900. | 0. |
| (2) CISCO SMARTNET | 11/30/12 | 07/01/19 | | | |
| 8X5X NBD | | | 2,659. | 2,659. | 0. |
| (3) ACRE V193W | 08/31/12 | 07/01/19 | 324. | 324. | 0. |
| COMPUTER EQUIP | 04/04/12 | 07/01/19 | 904. | 904. | 0. |
| WYSE 920227-01L X4 AND | 08/31/12 | 07/01/19 | | | |
| 902169-01L X3 | | | 1,624. | 1,624. | 0. |
| LENOVA 3311B1U | 11/30/12 | 07/01/19 | 5,045. | 5,045. | 0. |
| CISCO 7965G | 08/31/12 | 07/01/19 | 1,170. | 1,170. | 0. |
| LENOVO 3311B1U | 11/30/12 | 07/01/19 | 1,009. | 1,009. | 0. |
| NICELABEL N4 US | 01/06/12 | 07/01/19 | 1,400. | 1,400. | 0. |
| VS5-STD-C VSPHERE V5 | 07/03/12 | 07/01/19 | 3,520. | 3,520. | 0. |
| COMPUTER EQUIP | 01/16/13 | 07/01/19 | 12. | 12. | 0. |
| SYMBOL DS 6707 2D USB | 04/16/13 | 07/01/19 | | | |
| LASER BARCODE SCANNER | | | 401. | 401. | 0. |
| 51046-85189933125 | 05/04/13 | 07/01/19 | | | |
| 248-479-2210 | | | 170. | 170. | 0. |
| 51046-05976183001084-7 | 05/22/13 | 07/01/19 | | | |
| 7-1862 | | | 52. | 52. | 0. |

00350518 786335 18345-002    2019.03050 SAXON SHOES, INC.          18345-11

SAXON SHOES, INC.                                                        54-0560987

| | | | | | |
|---|---|---|---|---|---|
| UPGRADE FOR IBM SYSTEM X 3650 | 09/04/13 | 07/01/19 | 1,368. | 1,368. | 0. |
| 2 HP LASERJET 1102W | 09/10/13 | 07/01/19 | 278. | 278. | 0. |
| HP L2715A | 09/10/13 | 07/01/19 | 575. | 575. | 0. |
| 51046-015283471 310-257-6722 | 11/13/13 | 07/01/19 | 3,985. | 3,985. | 0. |
| 51046-184550115-118455 115 | 11/22/13 | 07/01/19 | 810. | 810. | 0. |
| MEMORY UPGRADE | 01/30/14 | 07/01/19 | 3,964. | 3,964. | 0. |
| COMPUTER EQUIP | 02/03/14 | 07/01/19 | 1,000. | 1,000. | 0. |
| LENOVA THINKPAD T530 2392ARU NOTEBOOK | 03/07/14 | 07/01/19 | 1,531. | 1,531. | 0. |
| 3 IBM 73.4GB SAS HOT SWAP 2.5 INTERNAL DRIVES | 07/22/15 | 07/01/19 | 288. | 305. | -17. |
| REPLACEMENT ACCESS PTS - UBIQUITI UNIFI AP-AC | 09/07/15 | 07/01/19 | 763. | 810. | -47. |
| TP T540P I7-4700MQ 2.4GB 500GB DVDRW | 04/21/15 | 07/01/19 | 1,395. | 1,480. | -85. |
| THINKPAD ULTRA DOCK 170W | 04/21/15 | 07/01/19 | 238. | 253. | -15. |
| CISCO ME-3400 -12CS-A SWITCH 12 PORTS EXTERNA | 01/01/16 | 07/01/19 | 442. | 499. | -57. |
| CISCO 7206VXR W/ NPE-G1 C7200-I/O-2FE/E PA-2F | 01/01/16 | 07/01/19 | 256. | 289. | -33. |
| CISCO 7206VXR W/ NPE-G2 1GB DRAM & DUAL AC PO | 01/02/16 | 07/01/19 | 796. | 900. | -104. |
| IT BASE - 7206VXR ROUTERS | 01/06/16 | 07/01/19 | 938. | 1,060. | -122. |
| INGENICO ISC480-11P2809A-ISC480 SIGNATURE CAP | 09/15/16 | 07/01/19 | 595. | 673. | -78. |
| MOBILEMARK WHITE 5-IN-1 ROOF ANTENNA | 06/14/17 | 07/01/19 | 257. | 338. | -81. |
| CISCO VPN MODULE FOR ROUTER | 09/19/17 | 07/01/19 | 970. | 1,273. | -303. |
| CISCO 1840 ROUTER 19' RACK MOUNT KIT | 09/29/15 | 07/01/19 | 64. | 68. | -4. |
| TOTALS TO AMT FORM 4797, LINE 10 | | | 110,313. | 111,259. | -946. |

671119

| Schedule K-1 (Form 1120-S) | 2019 | | | |
|---|---|---|---|---|

**Schedule K-1 (Form 1120-S)**

**2019**

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax
year beginning _____
ending _____

[X] Final K-1    [ ] Amended K-1    OMB No. 1545-0123

**Shareholder's Share of Income, Deductions, Credits, etc.**  ▶ See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |

**Part I**    **Information About the Corporation**

**A** Corporation's employer identification number
54-0560987

**B** Corporation's name, address, city, state, and ZIP code

SAXON SHOES, INC.
11800 WEST BROAD STREET #2750
RICHMOND, VA  23233

**C** IRS Center where corporation filed return
E-FILE

**Part II**    **Information About the Shareholder**

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state and ZIP code

SUSAN W. ADOLF
9505 BRANWAY COURT
RICHMOND, VA 23229

**F** Shareholder's percentage of stock
ownership for tax year ................ _____ %

For IRS Use Only

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income | | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions |
| 6 | Royalties | | | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured sec 1250 gain | | | |
| 9 | Net section 1231 gain (loss) | | | |
| 10 | Other income (loss) | | 15 | Alternative min tax (AMT) items |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | | |
| | | | 17 | Other information |
| | | | V  * | STMT |
| 18 | [ ] More than one activity for at-risk purposes* | | | |
| 19 | [ ] More than one activity for passive activity purposes* | | | |
| | *See attached statement for additional information. | | | |

911271
11-15-19
**LHA  For Paperwork Reduction Act Notice, see Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2019**

27

SAXON SHOES, INC.                                                        54-0560987

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

---

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                       CODE V

---

DESCRIPTION                                                              AMOUNT

TRADE OR BUSINESS

# Shareholder Basis Worksheet

| | |
|---|---|
| Shareholder Number: **1** | Year Ended: **DECEMBER 31, 2019** |
| Shareholder Name: | S Corporation Name: |
| **SUSAN W. ADOLF** | **SAXON SHOES, INC.** |
| Shareholder ID Number: | S Corporation ID Number: |
| Ownership Percentage: % | **54-0560987** |

## Stock Basis

1. a. Stock basis, beginning of year (Not less than zero) .......................... **0.**
   b. Additional capital contributions .......................
2. Increases:
   a. Ordinary income from trade or business .......................
   b. Net income from rental real estate activities .......................
   c. Net income from other rental activities .......................
   d. Net short-term capital gains .......................
   e. Net long-term capital gains .......................
   f. Other portfolio income .......................
   g. Net gain under Section 1231 .......................
   h. Other income .......................
   i. Tax exempt interest income .......................
   j. Other tax-exempt income .......................
   k. Section 179 recapture .......................
   l. Depletion (other than oil and gas) in excess of basis .......................
   m. Other increases:

3. Total increases (Add lines 2(a) through 2(m)) .......................
4. Total increases to stock basis (Add lines 1 and 3) .......................
5. Less: Distributions .......................
6. Subtract line 5 from line 4 (Not less than zero) .......................
7. Decreases:
   a. Ordinary losses from trade or business .......................
   b. Net losses from rental real estate activities .......................
   c. Net losses from other rental activities .......................
   d. Net short-term capital losses .......................
   e. Net long-term capital losses .......................
   f. Other portfolio losses .......................
   g. Net losses under Section 1231 .......................
   h. Other deductions .......................
   i. Charitable contributions .......................
   j. Section 179 expense deduction .......................
   k. Deductions related to portfolio income (losses) .......................
   l. Interest expense on investment debts .......................
   m. Foreign taxes paid or accrued .......................
   n. Section 59(e) expenditures .......................
   o. Nondeductible expenses .......................
   p. Oil and gas depletion .......................
   q. Other decreases:

   r. Disallowed prior year's losses and deductions .......................  **502,760.**
8. Total decreases (Add lines 7(a) through 7(r)) .......................  **502,760.**
9. Net increases or decreases to basis (Subtract line 8 from line 6) .......................  **-502,760.**
10. Less: Net increases applied to debt basis .......................
11. Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) .......................  **0.**

## Shareholder Basis Worksheet, Continued

Shareholder Number: **1**
Shareholder Name:

**SUSAN W. ADOLF**

Year Ended: **DECEMBER 31, 2019**
Shareholder ID Number:

### Debt Basis

| | | |
|---|---|---:|
| 12. | Debt basis, beginning of year (Not less than zero) | 0. |
| 13. | Loans made during the year | |
| 14. | Restoration of debt basis (from line 10) | |
| 15. | Subtotal (Add lines 13 and 14) | |
| 16. | Less: Loan repayments | |
| 17. | Gain from loan repayments | |
| 18. | Other adjustments: | |
| | | |
| 19. | Subtotal (Combine lines 12, 15, 16, 17 and 18) | |
| 20. | Applied against excess loss and deductions | |
| 21. | Debt basis, end of year (Not less than zero) | 0. |
| 22. | Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | 0. |

### Gain on Distributions

| | | |
|---|---|---|
| 23. | Distributions | |
| 24. | Less: Basis before distributions | |
| 25. | Enter excess of line 23 over line 24 (capital gain) | |

| Carryover | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---:|---|
| 26. Beginning of year | 502,760. | |
| 27. Add: Losses and deductions this year | | |
| 28. Less: Applied this year | | |
| 29. Less: Excess nondeductible expenses | | |
| 30. End of year (Not less than zero) | 502,760. | |

912102
04-01-19

**28.2**

## Allocation of Losses and Deductions

Shareholder Number: **1**

Shareholder Name:

**SUSAN W. ADOLF**

Year Ended:

**DECEMBER 31, 2019**

Shareholder ID Number:

| | (a) Beginning of Year and Current Year Losses and Deductions | (b) % | (c) Allowable Losses and Deductions in Current Year | (d) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary losses from trade or business | 277,147. | 95.571886 | | 277,147. |
| Net losses from rental real estate activities | | | | |
| Net losses from other rental activities | | | | |
| Net short-term capital losses | | | | |
| Net long-term capital losses | | | | |
| Other portfolio losses | | | | |
| Net losses under Section 1231 | 164. | .056554 | | 164. |
| Other deductions | | | | |
| Charitable contributions | 9,876. | 3.405658 | | 9,876. |
| Section 179 expense deduction | 2,801. | .965902 | | 2,801. |
| Deductions related to portfolio income (losses) | | | | |
| Interest expense on investment debts | | | | |
| Foreign taxes paid or accrued | | | | |
| Section 59(e) expenditures | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 289,988. | 100.000000 | | 289,988. |
| Nondeductible expenses | 212,772. | 100.000000 | | 212,772. |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas depletion | 212,772. | 100.000000 | | 212,772. |
| Totals | 502,760. | | | 502,760. |

28.3

00350518 786335 18345-002     2019.03050 SAXON SHOES, INC.          18345-11

671119

| Schedule K-1 (Form 1120-S) | **2019** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**  ▶ See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
54-0560987

**B** Corporation's name, address, city, state, and ZIP code

SAXON SHOES, INC.
11800 WEST BROAD STREET #2750
RICHMOND, VA  23233

**C** IRS Center where corporation filed return
E-FILE

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state and ZIP code

GARY L. WEINER
580 RALEIGH MANOR ROAD
HENRICO, VA 23229

**F** Shareholder's percentage of stock
ownership for tax year .................. 66.324533%

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -440,953. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 A | Alternative min tax (AMT) items -224. |
| | | B | -62. |
| 11 | Section 179 deduction | 16 C* | Items affecting shareholder basis 8,882. |
| 12 A | Other deductions 19,808. | | |
| | | 17 V * | Other information STMT |
| 18 ☐ | More than one activity for at-risk purposes* | | |
| 19 ☐ | More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

911271
11-15-19    LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2019**

29

2

SAXON SHOES, INC.                                                          54-0560987

---

SCHEDULE K-1                          FOOTNOTES

---

INFORMATION TO CALCULATE THE POTENTIAL QUALIFIED BUSINESS
INCOME DEDUCTION UNDER SECTION 199A IS BEING PROVIDED ON
SCHEDULE K-1 AND SUPPORTING SCHEDULES WHERE APPLICABLE.
THE POTENTIAL DEDUCTION IS SUBJECT TO VARIOUS LIMITATIONS
COMPUTED ON AN INDIVIDUAL OWNER OR BENEFICIARY'S INCOME TAX
RETURN.  EACH TAXPAYER MUST DETERMINE THEIR ALLOWABLE
DEDUCTION.  PRESENTATION OF THE REQUIRED INFORMATION
INDICATES NEITHER ALLOWANCE OF, NOR THE AMOUNT OF, ANY
DEDUCTION.
QBI INCOME REPORTED IN THE STATEMENTS TO THIS K-1 HAS NOT
BEEN REDUCED BY THE AMOUNT OF CHARITABLE CONTRIBUTIONS
REPORTED ON THE FACE OF THE K-1.  PLEASE CONSULT YOUR TAX
ADVISOR REGARDING PROPER TREATMENT IN THE CALCULATION OF
ANY POTENTIAL DEDUCTION UNDER IRC SECTION 199A.

---

SCHEDULE K-1               NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 1,360. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICER LIFE INSURANCE | 7,522. | |
| TOTAL | 8,882. | |

SAXON SHOES, INC.                                                          54-0560987

---

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

---

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                        CODE V

---

DESCRIPTION                                                              AMOUNT

TRADE OR BUSINESS

ORDINARY INCOME(LOSS)                                                  -440,953.
W-2 WAGES                                                               941,287.
UNADJUSTED BASIS                                                      1,184,437.

# Shareholder Basis Worksheet

| | | | |
|---|---|---|---|
| Shareholder Number: | 2 | Year Ended: | DECEMBER 31, 2019 |
| Shareholder Name: | | S Corporation Name: | |
| GARY L. WEINER | | SAXON SHOES, INC. | |
| Shareholder ID Number: | | S Corporation ID Number: | |
| Ownership Percentage: | 66.324533    % | 54-0560987 | |

## Stock Basis

1. a. Stock basis, beginning of year (Not less than zero) ............................ **0.**
   b. Additional capital contributions ..............................................
2. Increases:
   a. Ordinary income from trade or business ........................................
   b. Net income from rental real estate activities ................................
   c. Net income from other rental activities ......................................
   d. Net short-term capital gains .................................................
   e. Net long-term capital gains ..................................................
   f. Other portfolio income ......................................................
   g. Net gain under Section 1231 ..................................................
   h. Other income ................................................................
   i. Tax exempt interest income ..................................................
   j. Other tax-exempt income .....................................................
   k. Section 179 recapture .......................................................
   l. Depletion (other than oil and gas) in excess of basis .......................
   m. Other increases:

3. Total increases (Add lines 2(a) through 2(m)) .....................................
4. Total increases to stock basis (Add lines 1 and 3) ...............................
5. Less: Distributions ..............................................................
6. Subtract line 5 from line 4 (Not less than zero) .................................
7. Decreases:
   a. Ordinary losses from trade or business ....................................... **440,953.**
   b. Net losses from rental real estate activities ................................
   c. Net losses from other rental activities ......................................
   d. Net short-term capital losses ................................................
   e. Net long-term capital losses .................................................
   f. Other portfolio losses ......................................................
   g. Net losses under Section 1231 ................................................
   h. Other deductions ............................................................
   i. Charitable contributions ..................................................... **19,808.**
   j. Section 179 expense deduction ................................................
   k. Deductions related to portfolio income (losses) .............................
   l. Interest expense on investment debts .........................................
   m. Foreign taxes paid or accrued ................................................
   n. Section 59(e) expenditures ..................................................
   o. Nondeductible expenses ....................................................... **8,882.**
   p. Oil and gas depletion .......................................................
   q. Other decreases:
   | | **469,643.** |
   r. Disallowed prior year's losses and deductions ............................... **699,458.**
8. Total decreases (Add lines 7(a) through 7(r)) ..................................... **1,169,101.**
9. Net increases or decreases to basis (Subtract line 8 from line 6) ................ **-1,169,101.**
10. Less: Net increases applied to debt basis ........................................
11. Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) ..... **0.**

912101
04-01-19

## Shareholder Basis Worksheet, Continued

| | |
|---|---|
| Shareholder Number: | 2 |
| Shareholder Name: | GARY L. WEINER |

| | |
|---|---|
| Year Ended: | DECEMBER 31, 2019 |
| Shareholder ID Number: | |

### Debt Basis

| | |
|---|---:|
| 12. Debt basis, beginning of year (Not less than zero) | 0. |
| 13. Loans made during the year | |
| 14. Restoration of debt basis (from line 10) | |
| 15. Subtotal (Add lines 13 and 14) | |
| 16. Less: Loan repayments | |
| 17. Gain from loan repayments | |
| 18. Other adjustments: | |
| 19. Subtotal (Combine lines 12, 15, 16, 17 and 18) | |
| 20. Applied against excess loss and deductions | |
| 21. Debt basis, end of year (Not less than zero) | 0. |
| 22. Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | 0. |

### Gain on Distributions

| | |
|---|---|
| 23. Distributions | |
| 24. Less: Basis before distributions | |
| 25. Enter excess of line 23 over line 24 (capital gain) | |

| Carryover | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---:|---:|
| 26. Beginning of year | 699,458. | 1,000,000. |
| 27. Add: Losses and deductions this year | 469,643. | |
| 28. Less: Applied this year | | |
| 29. Less: Excess nondeductible expenses | | |
| 30. End of year (Not less than zero) | 1,169,101. | 1,000,000. |

PRINCIPAL AMOUNT OF DEBT OWED TO SHAREHOLDER, ADJUSTED FOR
LOANS MADE OR PAID DURING THE YEAR                              1,000,000.

## Allocation of Losses and Deductions

Shareholder Number: **2**

Shareholder Name: **GARY L. WEINER**

Year Ended: **DECEMBER 31, 2019**

Shareholder ID Number:

| | (a) Beginning of Year and Current Year Losses and Deductions | (b) % | (c) Allowable Losses and Deductions in Current Year | (d) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary losses from trade or business | 1,120,499. | 96.576508 | | 1,120,499. |
| Net losses from rental real estate activities | | | | |
| Net losses from other rental activities | | | | |
| Net short-term capital losses | | | | |
| Net long-term capital losses | | | | |
| Other portfolio losses | | | | |
| Net losses under Section 1231 | 437. | .037665 | | 437. |
| Other deductions | | | | |
| Charitable contributions | 39,283. | 3.385826 | | 39,283. |
| Section 179 expense deduction | | | | |
| Deductions related to portfolio income (losses) | | | | |
| Interest expense on investment debts | | | | |
| Foreign taxes paid or accrued | | | | |
| Section 59(e) expenditures | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 1,160,219. | 100.000000 | | 1,160,219. |
| Nondeductible expenses | 8,882. | 100.000000 | | 8,882. |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas depletion | 8,882. | 100.000000 | | 8,882. |
| Totals | 1,169,101. | | | 1,169,101. |

671119

# Schedule K-1
## (Form 1120-S)

Department of the Treasury
Internal Revenue Service

**2019**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2019, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,
Credits, etc.**    ▶ See separate instructions.

## Part I    Information About the Corporation

**A** Corporation's employer identification number
54-0560987

**B** Corporation's name, address, city, state, and ZIP code

SAXON SHOES, INC.
11800 WEST BROAD STREET #2750
RICHMOND, VA  23233

**C** IRS Center where corporation filed return
E-FILE

## Part II    Information About the Shareholder

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state and ZIP code

AMANDA P. WEINER
4707 WYTHE AVENUE
RICHMOND, VA 23226

**F** Shareholder's percentage of stock
ownership for tax year .................    5.002933%

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −33,262. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative min tax (AMT) items |
| | | A | −17. |
| | | B | −4. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C* | 669. |
| 12 | Other deductions | | |
| A | 1,495. | | |
| | | 17 | Other information |
| | | V * | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

911271
11-15-19    **LHA  For Paperwork Reduction Act Notice, see Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2019**

3

SAXON SHOES, INC.                                                      54-0560987

---

SCHEDULE K-1                              FOOTNOTES

---

INFORMATION TO CALCULATE THE POTENTIAL QUALIFIED BUSINESS
INCOME DEDUCTION UNDER SECTION 199A IS BEING PROVIDED ON
SCHEDULE K-1 AND SUPPORTING SCHEDULES WHERE APPLICABLE.
THE POTENTIAL DEDUCTION IS SUBJECT TO VARIOUS LIMITATIONS
COMPUTED ON AN INDIVIDUAL OWNER OR BENEFICIARY'S INCOME TAX
RETURN.  EACH TAXPAYER MUST DETERMINE THEIR ALLOWABLE
DEDUCTION.  PRESENTATION OF THE REQUIRED INFORMATION
INDICATES NEITHER ALLOWANCE OF, NOR THE AMOUNT OF, ANY
DEDUCTION.
QBI INCOME REPORTED IN THE STATEMENTS TO THIS K-1 HAS NOT
BEEN REDUCED BY THE AMOUNT OF CHARITABLE CONTRIBUTIONS
REPORTED ON THE FACE OF THE K-1.  PLEASE CONSULT YOUR TAX
ADVISOR REGARDING PROPER TREATMENT IN THE CALCULATION OF
ANY POTENTIAL DEDUCTION UNDER IRC SECTION 199A.

---

SCHEDULE K-1             NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 102. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICER LIFE INSURANCE | 567. | |
| TOTAL | 669. | |

SAXON SHOES, INC.                                                              54-0560987

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

---

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                        CODE V

---

DESCRIPTION                                                              AMOUNT

TRADE OR BUSINESS

ORDINARY INCOME(LOSS)                                                   -33,262.
W-2 WAGES                                                                71,002.
UNADJUSTED BASIS                                                         89,343.

# Shareholder Basis Worksheet

| | |
|---|---|
| Shareholder Number: **3** | Year Ended: **DECEMBER 31, 2019** |
| Shareholder Name: | S Corporation Name: |
| **AMANDA P. WEINER** | **SAXON SHOES, INC.** |
| Shareholder ID Number: | S Corporation ID Number: |
| Ownership Percentage: **5.002933** % | **54-0560987** |

## Stock Basis

| | |
|---|---|
| 1. a. Stock basis, beginning of year (Not less than zero) | 0. |
| b. Additional capital contributions | |
| 2. Increases: | |
| a. Ordinary income from trade or business | |
| b. Net income from rental real estate activities | |
| c. Net income from other rental activities | |
| d. Net short-term capital gains | |
| e. Net long-term capital gains | |
| f. Other portfolio income | |
| g. Net gain under Section 1231 | |
| h. Other income | |
| i. Tax exempt interest income | |
| j. Other tax-exempt income | |
| k. Section 179 recapture | |
| l. Depletion (other than oil and gas) in excess of basis | |
| m. Other increases: | |
| | |
| 3. Total increases (Add lines 2(a) through 2(m)) | |
| 4. Total increases to stock basis (Add lines 1 and 3) | |
| 5. Less: Distributions | |
| 6. Subtract line 5 from line 4 (Not less than zero) | |
| 7. Decreases: | |
| a. Ordinary losses from trade or business | 33,262. |
| b. Net losses from rental real estate activities | |
| c. Net losses from other rental activities | |
| d. Net short-term capital losses | |
| e. Net long-term capital losses | |
| f. Other portfolio losses | |
| g. Net losses under Section 1231 | |
| h. Other deductions | |
| i. Charitable contributions | 1,495. |
| j. Section 179 expense deduction | |
| k. Deductions related to portfolio income (losses) | |
| l. Interest expense on investment debts | |
| m. Foreign taxes paid or accrued | |
| n. Section 59(e) expenditures | |
| o. Nondeductible expenses | 669. |
| p. Oil and gas depletion | |
| q. Other decreases: | |
| | 35,426. |
| r. Disallowed prior year's losses and deductions | 247,677. |
| 8. Total decreases (Add lines 7(a) through 7(r)) | 283,103. |
| 9. Net increases or decreases to basis (Subtract line 8 from line 6) | -283,103. |
| 10. Less: Net increases applied to debt basis | |
| 11. Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) | 0. |

912101
04-01-19

## Shareholder Basis Worksheet, Continued

| | | |
|---|---|---|
| Shareholder Number: | 3 | Year Ended: |
| Shareholder Name: | AMANDA P. WEINER | DECEMBER 31, 2019 |
| | | Shareholder ID Number: |

### Debt Basis

| | | |
|---|---|---|
| 12. Debt basis, beginning of year (Not less than zero) | | 0. |
| 13. Loans made during the year | | |
| 14. Restoration of debt basis (from line 10) | | |
| 15. Subtotal (Add lines 13 and 14) | | |
| 16. Less: Loan repayments | | |
| 17. Gain from loan repayments | | |
| 18. Other adjustments: | | |
| | | |
| | | |
| 19. Subtotal (Combine lines 12, 15, 16, 17 and 18) | | |
| 20. Applied against excess loss and deductions | | |
| 21. Debt basis, end of year (Not less than zero) | | 0. |
| 22. Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | | 0. |

### Gain on Distributions

| | | |
|---|---|---|
| 23. Distributions | | |
| 24. Less: Basis before distributions | | |
| 25. Enter excess of line 23 over line 24 (capital gain) | | |

| Carryover | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|
| 26. Beginning of year | 247,677. | |
| 27. Add: Losses and deductions this year | 35,426. | |
| 28. Less: Applied this year | | |
| 29. Less: Excess nondeductible expenses | | |
| 30. End of year (Not less than zero) | 283,103. | |

# Allocation of Losses and Deductions

| Shareholder Number: | 3 | | Year Ended: | |
|---|---|---|---|---|
| Shareholder Name: | AMANDA P. WEINER | | DECEMBER 31, 2019 | |
| | | | Shareholder ID Number: | |

| | (a)<br>Beginning of Year<br>and Current Year<br>Losses and Deductions | (b)<br>% | (c)<br>Allowable Losses<br>and Deductions<br>in Current Year | (d)<br>Disallowed Losses<br>and Deductions<br>(Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary losses from trade or business | 175,834. | 89.072719 | | 175,834. |
| Net losses from rental real estate activities | | | | |
| Net losses from other rental activities | | | | |
| Net short-term capital losses | | | | |
| Net long-term capital losses | | | | |
| Other portfolio losses | | | | |
| Net losses under Section 1231 | 78. | .039513 | | 78. |
| Other deductions | 1,416. | .717307 | | 1,416. |
| Charitable contributions | 11,059. | 5.602188 | | 11,059. |
| Section 179 expense deduction | 9,018. | 4.568273 | | 9,018. |
| Deductions related to portfolio income (losses) | | | | |
| Interest expense on investment debts | | | | |
| Foreign taxes paid or accrued | | | | |
| Section 59(e) expenditures | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 197,405. | 100.000000 | | 197,405. |
| Nondeductible expenses | 85,698. | 100.000000 | | 85,698. |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas<br>depletion | 85,698. | 100.000000 | | 85,698. |
| Totals | 283,103. | | | 283,103. |

671119

| Schedule K-1 (Form 1120-S) | **2019** | |
|---|---|---|

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Schedule K-1 (Form 1120-S)**

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
54-0560987

**B** Corporation's name, address, city, state, and ZIP code

SAXON SHOES, INC.
11800 WEST BROAD STREET #2750
RICHMOND, VA  23233

**C** IRS Center where corporation filed return
E-FILE

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state and ZIP code

CORY A. WEINER
580 RALEIGH MANOR ROAD
RICHMOND, VA 23229

**F** Shareholder's percentage of stock
ownership for tax year ................   5.002933%

*For IRS Use Only*

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) −33,262. | **13** | Credits |
| **2** | Net rental real estate inc (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Foreign transactions |
| **6** | Royalties | | |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured sec 1250 gain | | |
| **9** | Net section 1231 gain (loss) | | |
| **10** | Other income (loss) | **15** | Alternative min tax (AMT) items |
| | | A | −17. |
| | | B | −5. |
| **11** | Section 179 deduction | **16** | Items affecting shareholder basis |
| | | C* | 671. |
| **12** | Other deductions A  1,494. | | |
| | | **17** | Other information |
| | | V  * | STMT |
| **18** | ☐ More than one activity for at-risk purposes* | | |
| **19** | ☐ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

911271
11-15-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2019**

35

SAXON SHOES, INC.                                                    54-0560987

---

SCHEDULE K-1                        FOOTNOTES

---

INFORMATION TO CALCULATE THE POTENTIAL QUALIFIED BUSINESS
INCOME DEDUCTION UNDER SECTION 199A IS BEING PROVIDED ON
SCHEDULE K-1 AND SUPPORTING SCHEDULES WHERE APPLICABLE.
THE POTENTIAL DEDUCTION IS SUBJECT TO VARIOUS LIMITATIONS
COMPUTED ON AN INDIVIDUAL OWNER OR BENEFICIARY'S INCOME TAX
RETURN.  EACH TAXPAYER MUST DETERMINE THEIR ALLOWABLE
DEDUCTION.  PRESENTATION OF THE REQUIRED INFORMATION
INDICATES NEITHER ALLOWANCE OF, NOR THE AMOUNT OF, ANY
DEDUCTION.
QBI INCOME REPORTED IN THE STATEMENTS TO THIS K-1 HAS NOT
BEEN REDUCED BY THE AMOUNT OF CHARITABLE CONTRIBUTIONS
REPORTED ON THE FACE OF THE K-1.  PLEASE CONSULT YOUR TAX
ADVISOR REGARDING PROPER TREATMENT IN THE CALCULATION OF
ANY POTENTIAL DEDUCTION UNDER IRC SECTION 199A.

---

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 103. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICER LIFE INSURANCE | 568. | |
| TOTAL | 671. | |

SAXON SHOES, INC.                                                                    54-0560987

---

## SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

---

## SCHEDULE K-1                          SECTION 199A ITEMS, BOX 17
                                                CODE V

---

| DESCRIPTION | AMOUNT |
|---|---|
| | |
| TRADE OR BUSINESS | |
| | |
| ORDINARY INCOME(LOSS) | -33,262. |
| W-2 WAGES | 71,003. |
| UNADJUSTED BASIS | 89,344. |

# Shareholder Basis Worksheet

| | |
|---|---|
| Shareholder Number: **4** | Year Ended: **DECEMBER 31, 2019** |
| Shareholder Name: | S Corporation Name: |
| **CORY A. WEINER** | **SAXON SHOES, INC.** |
| Shareholder ID Number: | S Corporation ID Number: |
| Ownership Percentage: **5.002933** % | **54-0560987** |

## Stock Basis

| | |
|---|---|
| 1. a. Stock basis, beginning of year (Not less than zero) | 0. |
| b. Additional capital contributions | |
| 2. Increases: | |
| a. Ordinary income from trade or business | |
| b. Net income from rental real estate activities | |
| c. Net income from other rental activities | |
| d. Net short-term capital gains | |
| e. Net long-term capital gains | |
| f. Other portfolio income | |
| g. Net gain under Section 1231 | |
| h. Other income | |
| i. Tax exempt interest income | |
| j. Other tax-exempt income | |
| k. Section 179 recapture | |
| l. Depletion (other than oil and gas) in excess of basis | |
| m. Other increases: | |
| | |
| 3. Total increases (Add lines 2(a) through 2(m)) | |
| 4. Total increases to stock basis (Add lines 1 and 3) | |
| 5. Less: Distributions | |
| 6. Subtract line 5 from line 4 (Not less than zero) | |
| 7. Decreases: | |
| a. Ordinary losses from trade or business | 33,262. |
| b. Net losses from rental real estate activities | |
| c. Net losses from other rental activities | |
| d. Net short-term capital losses | |
| e. Net long-term capital losses | |
| f. Other portfolio losses | |
| g. Net losses under Section 1231 | |
| h. Other deductions | |
| i. Charitable contributions | 1,494. |
| j. Section 179 expense deduction | |
| k. Deductions related to portfolio income (losses) | |
| l. Interest expense on investment debts | |
| m. Foreign taxes paid or accrued | |
| n. Section 59(e) expenditures | |
| o. Nondeductible expenses | 671. |
| p. Oil and gas depletion | |
| q. Other decreases: | |
| | 35,427. |
| r. Disallowed prior year's losses and deductions | 239,977. |
| 8. Total decreases (Add lines 7(a) through 7(r)) | 275,404. |
| 9. Net increases or decreases to basis (Subtract line 8 from line 6) | -275,404. |
| 10. Less: Net increases applied to debt basis | |
| 11. Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) | 0. |

912101
04-01-19

## Shareholder Basis Worksheet, Continued

| | | |
|---|---|---|
| Shareholder Number: | **4** | |
| Shareholder Name: | CORY A. WEINER | Year Ended: **DECEMBER 31, 2019** |
| | | Shareholder ID Number: |

### Debt Basis

| | | |
|---|---|---|
| 12. | Debt basis, beginning of year (Not less than zero) | 0. |
| 13. | Loans made during the year | |
| 14. | Restoration of debt basis (from line 10) | |
| 15. | Subtotal (Add lines 13 and 14) | |
| 16. | Less: Loan repayments | |
| 17. | Gain from loan repayments | |
| 18. | Other adjustments: | |
| | | |
| 19. | Subtotal (Combine lines 12, 15, 16, 17 and 18) | |
| 20. | Applied against excess loss and deductions | |
| 21. | Debt basis, end of year (Not less than zero) | 0. |
| 22. | Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | 0. |

### Gain on Distributions

| | | |
|---|---|---|
| 23. | Distributions | |
| 24. | Less: Basis before distributions | |
| 25. | Enter excess of line 23 over line 24 (capital gain) | |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 26. | Beginning of year | 239,977. | |
| 27. | Add: Losses and deductions this year | 35,427. | |
| 28. | Less: Applied this year | | |
| 29. | Less: Excess nondeductible expenses | | |
| 30. | End of year (Not less than zero) | 275,404. | |

912102
04-01-19

## Allocation of Losses and Deductions

Shareholder Number: **4**

Shareholder Name:

**CORY A. WEINER**

Year Ended: **DECEMBER 31, 2019**

Shareholder ID Number:

| | (a) Beginning of Year and Current Year Losses and Deductions | (b) % | (c) Allowable Losses and Deductions in Current Year | (d) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary losses from trade or business | 175,835. | 92.690114 | | 175,835. |
| Net losses from rental real estate activities | | | | |
| Net losses from other rental activities | | | | |
| Net short-term capital losses | | | | |
| Net long-term capital losses | | | | |
| Other portfolio losses | | | | |
| Net losses under Section 1231 | 78. | .041117 | | 78. |
| Other deductions | | | | |
| Charitable contributions | 10,402. | 5.483337 | | 10,402. |
| Section 179 expense deduction | 3,387. | 1.785432 | | 3,387. |
| Deductions related to portfolio income (losses) | | | | |
| Interest expense on investment debts | | | | |
| Foreign taxes paid or accrued | | | | |
| Section 59(e) expenditures | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 189,702. | 100.000000 | | 189,702. |
| Nondeductible expenses | 85,702. | 100.000000 | | 85,702. |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas depletion | 85,702. | 100.000000 | | 85,702. |
| Totals | 275,404. | | | 275,404. |

671119

**Schedule K-1**
**(Form 1120-S)**

**2019**

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax
year beginning _____
ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Shareholder's Share of Income, Deductions,
Credits, etc.**    ▶ See separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| # | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) −33,261. | 13 | Credits | |
| 2 | Net rental real estate inc (loss) | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income | | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | 14 | Foreign transactions | |
| 6 | Royalties | | | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured sec 1250 gain | | | |
| 9 | Net section 1231 gain (loss) | | | |
| 10 | Other income (loss) | 15 | Alternative min tax (AMT) items | |
| | | A | −17. | |
| | | B | −5. | |

**Part I    Information About the Corporation**

**A** Corporation's employer identification number
54-0560987

**B** Corporation's name, address, city, state, and ZIP code

SAXON SHOES, INC.
11800 WEST BROAD STREET #2750
RICHMOND, VA  23233

**C** IRS Center where corporation filed return
E-FILE

**Part II    Information About the Shareholder**

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state and ZIP code

EVAN S. WEINER
1702 BRIDGEWATER COURT
MAIDENS, VA 23102

**F** Shareholder's percentage of stock
ownership for tax year ................    5.002933%

| # | | | | |
|---|---|---|---|---|
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis | |
| | | C* | 669. | |
| 12 | Other deductions | | | |
| A | 1,494. | | | |
| | | 17 | Other information | |
| | | V * | STMT | |
| 18 | ☐ More than one activity for at-risk purposes* | | | |
| 19 | ☐ More than one activity for passive activity purposes* | | | |
| | *See attached statement for additional information. | | | |

For IRS Use Only

911271
11-15-19    **LHA  For Paperwork Reduction Act Notice, see Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2019**

38

SAXON SHOES, INC.                                                    54-0560987
_____                                                    _____

=================================================================================
SCHEDULE K-1                          FOOTNOTES
_____

INFORMATION TO CALCULATE THE POTENTIAL QUALIFIED BUSINESS
INCOME DEDUCTION UNDER SECTION 199A IS BEING PROVIDED ON
SCHEDULE K-1 AND SUPPORTING SCHEDULES WHERE APPLICABLE.
THE POTENTIAL DEDUCTION IS SUBJECT TO VARIOUS LIMITATIONS
COMPUTED ON AN INDIVIDUAL OWNER OR BENEFICIARY'S INCOME TAX
RETURN.  EACH TAXPAYER MUST DETERMINE THEIR ALLOWABLE
DEDUCTION.  PRESENTATION OF THE REQUIRED INFORMATION
INDICATES NEITHER ALLOWANCE OF, NOR THE AMOUNT OF, ANY
DEDUCTION.
QBI INCOME REPORTED IN THE STATEMENTS TO THIS K-1 HAS NOT
BEEN REDUCED BY THE AMOUNT OF CHARITABLE CONTRIBUTIONS
REPORTED ON THE FACE OF THE K-1.  PLEASE CONSULT YOUR TAX
ADVISOR REGARDING PROPER TREATMENT IN THE CALCULATION OF
ANY POTENTIAL DEDUCTION UNDER IRC SECTION 199A.

=================================================================================
SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 16, CODE C
_____

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|-------------|--------|--------------------------------|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 102. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICER LIFE INSURANCE | 567. | |
| TOTAL | 669. | |

SAXON SHOES, INC.                                                                54-0560987

---

**SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION**

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

---

**SCHEDULE K-1                     SECTION 199A ITEMS, BOX 17**
**CODE V**

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -33,261. |
| W-2 WAGES | 71,002. |
| UNADJUSTED BASIS | 89,343. |

## Shareholder Basis Worksheet

| | |
|---|---|
| Shareholder Number: 5 | Year Ended: DECEMBER 31, 2019 |
| Shareholder Name: | S Corporation Name: |
| EVAN S. WEINER | SAXON SHOES, INC. |
| Shareholder ID Number: | S Corporation ID Number: |
| Ownership Percentage: 5.002933 % | 54-0560987 |

### Stock Basis

| | |
|---|---|
| 1. a. Stock basis, beginning of year (Not less than zero) | 0. |
| b. Additional capital contributions | |
| 2. Increases: | |
| a. Ordinary income from trade or business | |
| b. Net income from rental real estate activities | |
| c. Net income from other rental activities | |
| d. Net short-term capital gains | |
| e. Net long-term capital gains | |
| f. Other portfolio income | |
| g. Net gain under Section 1231 | |
| h. Other income | |
| i. Tax exempt interest income | |
| j. Other tax-exempt income | |
| k. Section 179 recapture | |
| l. Depletion (other than oil and gas) in excess of basis | |
| m. Other increases: | |
| | |
| 3. Total increases (Add lines 2(a) through 2(m)) | |
| 4. Total increases to stock basis (Add lines 1 and 3) | |
| 5. Less: Distributions | |
| 6. Subtract line 5 from line 4 (Not less than zero) | |
| 7. Decreases: | |
| a. Ordinary losses from trade or business | 33,261. |
| b. Net losses from rental real estate activities | |
| c. Net losses from other rental activities | |
| d. Net short-term capital losses | |
| e. Net long-term capital losses | |
| f. Other portfolio losses | |
| g. Net losses under Section 1231 | |
| h. Other deductions | |
| i. Charitable contributions | 1,494. |
| j. Section 179 expense deduction | |
| k. Deductions related to portfolio income (losses) | |
| l. Interest expense on investment debts | |
| m. Foreign taxes paid or accrued | |
| n. Section 59(e) expenditures | |
| o. Nondeductible expenses | 669. |
| p. Oil and gas depletion | |
| q. Other decreases: | |
| | 35,424. |
| r. Disallowed prior year's losses and deductions | 203,948. |
| 8. Total decreases (Add lines 7(a) through 7(r)) | 239,372. |
| 9. Net increases or decreases to basis (Subtract line 8 from line 6) | -239,372. |
| 10. Less: Net increases applied to debt basis | |
| 11. Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) | 0. |

912101
04-01-19

## Shareholder Basis Worksheet, Continued

Shareholder Number: 5

Shareholder Name: EVAN S. WEINER

Year Ended: DECEMBER 31, 2019

Shareholder ID Number:

### Debt Basis

| | |
|---|---|
| 12. Debt basis, beginning of year (Not less than zero) | 0. |
| 13. Loans made during the year | |
| 14. Restoration of debt basis (from line 10) | |
| 15. Subtotal (Add lines 13 and 14) | |
| 16. Less: Loan repayments | |
| 17. Gain from loan repayments | |
| 18. Other adjustments: | |
| | |
| 19. Subtotal (Combine lines 12, 15, 16, 17 and 18) | |
| 20. Applied against excess loss and deductions | |
| 21. Debt basis, end of year (Not less than zero) | 0. |
| 22. Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | 0. |

### Gain on Distributions

| | |
|---|---|
| 23. Distributions | |
| 24. Less: Basis before distributions | |
| 25. Enter excess of line 23 over line 24 (capital gain) | |

### Carryover

| | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|
| 26. Beginning of year | 203,948. | |
| 27. Add: Losses and deductions this year | 35,424. | |
| 28. Less: Applied this year | | |
| 29. Less: Excess nondeductible expenses | | |
| 30. End of year (Not less than zero) | 239,372. | |

912102
04-01-19

## Allocation of Losses and Deductions

| Shareholder Number: | 5 | | Year Ended: | |
|---|---|---|---|---|
| Shareholder Name: EVAN S. WEINER | | | DECEMBER 31, 2019 Shareholder ID Number: | |

| | (a) Beginning of Year and Current Year Losses and Deductions | (b) % | (c) Allowable Losses and Deductions in Current Year | (d) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary losses from trade or business | 175,835. | 95.657117 | | 175,835. |
| Net losses from rental real estate activities | | | | |
| Net losses from other rental activities | | | | |
| Net short-term capital losses | | | | |
| Net long-term capital losses | | | | |
| Other portfolio losses | | | | |
| Net losses under Section 1231 | 77. | .041889 | | 77. |
| Other deductions | | | | |
| Charitable contributions | 5,125. | 2.788084 | | 5,125. |
| Section 179 expense deduction | 2,781. | 1.512910 | | 2,781. |
| Deductions related to portfolio income (losses) | | | | |
| Interest expense on investment debts | | | | |
| Foreign taxes paid or accrued | | | | |
| Section 59(e) expenditures | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 183,818. | 100.000000 | | 183,818. |
| Nondeductible expenses | 55,554. | 100.000000 | | 55,554. |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas depletion | 55,554. | 100.000000 | | 55,554. |
| Totals | 239,372. | | | 239,372. |

671119

| | | | |
|---|---|---|---|
| **Schedule K-1** **(Form 1120-S)** | **2019** | ☐ Final K-1  ☐ Amended K-1 | OMB No. 1545-0123 |

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,
Credits, etc.** ▶ See separate instructions.

| **Part I**  **Information About the Corporation** |
|---|

**A** Corporation's employer identification number
54-0560987

**B** Corporation's name, address, city, state, and ZIP code

SAXON SHOES, INC.
11800 WEST BROAD STREET #2750
RICHMOND, VA  23233

**C** IRS Center where corporation filed return
E-FILE

| **Part II**  **Information About the Shareholder** |
|---|

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state and ZIP code

AMC FBO WA CAFARO & AM CAFARO JR TR
ATTENTION WILL CAFARO 2445 BELMONT A
YOUNGSTOWN, OH 44504-0186

**F** Shareholder's percentage of stock
ownership for tax year ............  13.333333%

**For IRS Use Only**

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -88,646. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative min tax (AMT) items |
| | | A | -45. |
| | | B | -12. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C* | 1,786. |
| 12 | Other deductions A  3,982. | | |
| | | 17 | Other information |
| | | V * | STMT |

| | | |
|---|---|---|
| 18 | ☐ | More than one activity for at-risk purposes* |
| 19 | ☐ | More than one activity for passive activity purposes* |

*See attached statement for additional information.

911271
11-15-19   **LHA  For Paperwork Reduction Act Notice, see Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2019**

41

6

SAXON SHOES, INC.                                                          54-0560987

---

SCHEDULE K-1                                FOOTNOTES

---

INFORMATION TO CALCULATE THE POTENTIAL QUALIFIED BUSINESS
INCOME DEDUCTION UNDER SECTION 199A IS BEING PROVIDED ON
SCHEDULE K-1 AND SUPPORTING SCHEDULES WHERE APPLICABLE.
THE POTENTIAL DEDUCTION IS SUBJECT TO VARIOUS LIMITATIONS
COMPUTED ON AN INDIVIDUAL OWNER OR BENEFICIARY'S INCOME TAX
RETURN.  EACH TAXPAYER MUST DETERMINE THEIR ALLOWABLE
DEDUCTION.  PRESENTATION OF THE REQUIRED INFORMATION
INDICATES NEITHER ALLOWANCE OF, NOR THE AMOUNT OF, ANY
DEDUCTION.
QBI INCOME REPORTED IN THE STATEMENTS TO THIS K-1 HAS NOT
BEEN REDUCED BY THE AMOUNT OF CHARITABLE CONTRIBUTIONS
REPORTED ON THE FACE OF THE K-1.  PLEASE CONSULT YOUR TAX
ADVISOR REGARDING PROPER TREATMENT IN THE CALCULATION OF
ANY POTENTIAL DEDUCTION UNDER IRC SECTION 199A.

---

SCHEDULE K-1                NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 274. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICER LIFE INSURANCE | 1,512. | |
| TOTAL | 1,786. | |

SAXON SHOES, INC.                                                54-0560987

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

---

SCHEDULE K-1                        SECTION 199A ITEMS, BOX 17
                                    CODE V

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| | |
| ORDINARY INCOME(LOSS) | -88,646. |
| W-2 WAGES | 189,229. |
| UNADJUSTED BASIS | 238,109. |

# Shareholder Basis Worksheet

| | |
|---|---|
| Shareholder Number: **6** | Year Ended: **DECEMBER 31, 2019** |
| Shareholder Name: | S Corporation Name: |

**AMC FBO WA CAFARO & AM CAFARO JR TR J**    **SAXON SHOES, INC.**

| | |
|---|---|
| Shareholder ID Number: | S Corporation ID Number: |
| Ownership Percentage: **13.333333** % | **54-0560987** |

## Stock Basis

| | | |
|---|---|---|
| 1. a. Stock basis, beginning of year (Not less than zero) | **0.** | |
| b. Additional capital contributions | | |
| 2. Increases: | | |
| a. Ordinary income from trade or business | | |
| b. Net income from rental real estate activities | | |
| c. Net income from other rental activities | | |
| d. Net short-term capital gains | | |
| e. Net long-term capital gains | | |
| f. Other portfolio income | | |
| g. Net gain under Section 1231 | | |
| h. Other income | | |
| i. Tax exempt interest income | | |
| j. Other tax-exempt income | | |
| k. Section 179 recapture | | |
| l. Depletion (other than oil and gas) in excess of basis | | |
| m. Other increases: | | |
| | | |
| 3. Total increases (Add lines 2(a) through 2(m)) | | |
| 4. Total increases to stock basis (Add lines 1 and 3) | | |
| 5. Less: Distributions | | |
| 6. Subtract line 5 from line 4 (Not less than zero) | | |
| 7. Decreases: | | |
| a. Ordinary losses from trade or business | **88,646.** | |
| b. Net losses from rental real estate activities | | |
| c. Net losses from other rental activities | | |
| d. Net short-term capital losses | | |
| e. Net long-term capital losses | | |
| f. Other portfolio losses | | |
| g. Net losses under Section 1231 | | |
| h. Other deductions | | |
| i. Charitable contributions | **3,982.** | |
| j. Section 179 expense deduction | | |
| k. Deductions related to portfolio income (losses) | | |
| l. Interest expense on investment debts | | |
| m. Foreign taxes paid or accrued | | |
| n. Section 59(e) expenditures | | |
| o. Nondeductible expenses | **1,786.** | |
| p. Oil and gas depletion | | |
| q. Other decreases: | | |
| | | **94,414.** |
| r. Disallowed prior year's losses and deductions | | **148,816.** |
| 8. Total decreases (Add lines 7(a) through 7(r)) | | **243,230.** |
| 9. Net increases or decreases to basis (Subtract line 8 from line 6) | | **-243,230.** |
| 10. Less: Net increases applied to debt basis | | |
| 11. Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) | | **0.** |

## Shareholder Basis Worksheet, Continued

| | |
|---|---|
| Shareholder Number: **6** | |
| Shareholder Name: | Year Ended: **DECEMBER 31, 2019** |
| **AMC FBO WA CAFARO & AM CAFARO JR TR J** | Shareholder ID Number: |

### Debt Basis

| | |
|---|---:|
| 12. Debt basis, beginning of year (Not less than zero) | 0. |
| 13. Loans made during the year | |
| 14. Restoration of debt basis (from line 10) | |
| 15. Subtotal (Add lines 13 and 14) | |
| 16. Less: Loan repayments | |
| 17. Gain from loan repayments | |
| 18. Other adjustments: | |
| | |
| 19. Subtotal (Combine lines 12, 15, 16, 17 and 18) | |
| 20. Applied against excess loss and deductions | |
| 21. Debt basis, end of year (Not less than zero) | 0. |
| 22. Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | 0. |

### Gain on Distributions

| | |
|---|---|
| 23. Distributions | |
| 24. Less: Basis before distributions | |
| 25. Enter excess of line 23 over line 24 (capital gain) | |

| **Carryover** | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---:|---:|
| 26. Beginning of year | 148,816. | 225,449. |
| 27. Add: Losses and deductions this year | 94,414. | |
| 28. Less: Applied this year | | |
| 29. Less: Excess nondeductible expenses | | |
| 30. End of year (Not less than zero) | 243,230. | 225,449. |

PRINCIPAL AMOUNT OF DEBT OWED TO SHAREHOLDER, ADJUSTED FOR
LOANS MADE OR PAID DURING THE YEAR                                    500,000.

## Allocation of Losses and Deductions

Shareholder Number: **6**

Shareholder Name:

**AMC FBO WA CAFARO & AM CAFARO JR TR J**

Year Ended: **DECEMBER 31, 2019**

Shareholder ID Number:

| | (a) Beginning of Year and Current Year Losses and Deductions | (b) % | (c) Allowable Losses and Deductions in Current Year | (d) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary losses from trade or business | 235,156. | 97.395669 | | 235,156. |
| Net losses from rental real estate activities | | | | |
| Net losses from other rental activities | | | | |
| Net short-term capital losses | | | | |
| Net long-term capital losses | | | | |
| Other portfolio losses | | | | |
| Net losses under Section 1231 | | | | |
| Other deductions | | | | |
| Charitable contributions | 6,288. | 2.604331 | | 6,288. |
| Section 179 expense deduction | | | | |
| Deductions related to portfolio income (losses) | | | | |
| Interest expense on investment debts | | | | |
| Foreign taxes paid or accrued | | | | |
| Section 59(e) expenditures | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 241,444. | 100.000000 | | 241,444. |
| Nondeductible expenses | 1,786. | 100.000000 | | 1,786. |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas depletion | 1,786. | 100.000000 | | 1,786. |
| Totals | 243,230. | | | 243,230. |

912103
04-01-19

00350518 786335 18345-002      2019.03050 SAXON SHOES, INC.      18345-11

671119

| Schedule K-1<br>(Form 1120-S)<br>Department of the Treasury<br>Internal Revenue Service | **2019** |
|---|---|

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2019, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,
Credits, etc.**    ▶ See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A**  Corporation's employer identification number
54-0560987

**B**  Corporation's name, address, city, state, and ZIP code

SAXON SHOES, INC.
11800 WEST BROAD STREET #2750
RICHMOND, VA  23233

**C**  IRS Center where corporation filed return
E-FILE

| **Part II** | **Information About the Shareholder** |
|---|---|

**D**  Shareholder's identifying number

**E**  Shareholder's name, address, city, state and ZIP code

BETH G. WEINER
580 RALEIGH MANOR ROAD
HENRICO, VA 23229

**F**  Shareholder's percentage of stock
ownership for tax year ............    5.333335%

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income,<br>Deductions, Credits, and Other Items** | |
|---|---|---|
| 1 | Ordinary business income (loss)<br>-35,458. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative min tax (AMT) items |
| | | A | -18. |
| | | B | -5. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C* | 714. |
| 12 | Other deductions<br>A        1,593. | | |
| | | 17 | Other information |
| | | V * | STMT |

| 18 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

911271
11-15-19    LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2019**

00350518 786335 18345-002        2019.03050 SAXON SHOES, INC.                18345-11

SAXON SHOES, INC.                                                        54-0560987

---

SCHEDULE K-1                              FOOTNOTES

---

INFORMATION TO CALCULATE THE POTENTIAL QUALIFIED BUSINESS
INCOME DEDUCTION UNDER SECTION 199A IS BEING PROVIDED ON
SCHEDULE K-1 AND SUPPORTING SCHEDULES WHERE APPLICABLE.
THE POTENTIAL DEDUCTION IS SUBJECT TO VARIOUS LIMITATIONS
COMPUTED ON AN INDIVIDUAL OWNER OR BENEFICIARY'S INCOME TAX
RETURN.  EACH TAXPAYER MUST DETERMINE THEIR ALLOWABLE
DEDUCTION.  PRESENTATION OF THE REQUIRED INFORMATION
INDICATES NEITHER ALLOWANCE OF, NOR THE AMOUNT OF, ANY
DEDUCTION.
QBI INCOME REPORTED IN THE STATEMENTS TO THIS K-1 HAS NOT
BEEN REDUCED BY THE AMOUNT OF CHARITABLE CONTRIBUTIONS
REPORTED ON THE FACE OF THE K-1.  PLEASE CONSULT YOUR TAX
ADVISOR REGARDING PROPER TREATMENT IN THE CALCULATION OF
ANY POTENTIAL DEDUCTION UNDER IRC SECTION 199A.

---

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 109. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICER LIFE INSURANCE | 605. | |
| TOTAL | 714. | |

SAXON SHOES, INC.                                                        54-0560987

## SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

## SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                          CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -35,458. |
| W-2 WAGES | 75,691. |
| UNADJUSTED BASIS | 95,244. |

# Shareholder Basis Worksheet

| | |
|---|---|
| Shareholder Number: **7** | Year Ended: **DECEMBER 31, 2019** |
| Shareholder Name: | S Corporation Name: |
| **BETH G. WEINER** | **SAXON SHOES, INC.** |
| Shareholder ID Number: | S Corporation ID Number: |
| Ownership Percentage: **5.333335** % | **54-0560987** |

## Stock Basis

| | |
|---|---|
| 1. a.  Stock basis, beginning of year (Not less than zero) | 0. |
| b.  Additional capital contributions | |
| 2.  Increases: | |
| a.  Ordinary income from trade or business | |
| b.  Net income from rental real estate activities | |
| c.  Net income from other rental activities | |
| d.  Net short-term capital gains | |
| e.  Net long-term capital gains | |
| f.  Other portfolio income | |
| g.  Net gain under Section 1231 | |
| h.  Other income | |
| i.  Tax exempt interest income | |
| j.  Other tax-exempt income | |
| k.  Section 179 recapture | |
| l.  Depletion (other than oil and gas) in excess of basis | |
| m.  Other increases: | |
| 3.  Total increases (Add lines 2(a) through 2(m)) | |
| 4.  Total increases to stock basis (Add lines 1 and 3) | |
| 5.  Less: Distributions | |
| 6.  Subtract line 5 from line 4 (Not less than zero) | |
| 7.  Decreases: | |
| a.  Ordinary losses from trade or business | 35,458. |
| b.  Net losses from rental real estate activities | |
| c.  Net losses from other rental activities | |
| d.  Net short-term capital losses | |
| e.  Net long-term capital losses | |
| f.  Other portfolio losses | |
| g.  Net losses under Section 1231 | |
| h.  Other deductions | |
| i.  Charitable contributions | 1,593. |
| j.  Section 179 expense deduction | |
| k.  Deductions related to portfolio income (losses) | |
| l.  Interest expense on investment debts | |
| m.  Foreign taxes paid or accrued | |
| n.  Section 59(e) expenditures | |
| o.  Nondeductible expenses | 714. |
| p.  Oil and gas depletion | |
| q.  Other decreases: | 37,765. |
| r.  Disallowed prior year's losses and deductions | |
| 8.  Total decreases (Add lines 7(a) through 7(r)) | 37,765. |
| 9.  Net increases or decreases to basis (Subtract line 8 from line 6) | -37,765. |
| 10.  Less: Net increases applied to debt basis | |
| 11.  Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) | 0. |

912101
04-01-19

## Shareholder Basis Worksheet, Continued

| Shareholder Number: | 7 | Year Ended: | DECEMBER 31, 2019 |
| Shareholder Name: | BETH G. WEINER | Shareholder ID Number: | |

### Debt Basis

| | | |
|---|---|---:|
| 12. | Debt basis, beginning of year (Not less than zero) | 0. |
| 13. | Loans made during the year | |
| 14. | Restoration of debt basis (from line 10) | |
| 15. | Subtotal (Add lines 13 and 14) | |
| 16. | Less: Loan repayments | |
| 17. | Gain from loan repayments | |
| 18. | Other adjustments: | |
| | | |
| | | |
| 19. | Subtotal (Combine lines 12, 15, 16, 17 and 18) | |
| 20. | Applied against excess loss and deductions | |
| 21. | Debt basis, end of year (Not less than zero) | 0. |
| 22. | Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | 0. |

### Gain on Distributions

| | | |
|---|---|---|
| 23. | Distributions | |
| 24. | Less: Basis before distributions | |
| 25. | Enter excess of line 23 over line 24 (capital gain) | |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---:|---:|
| 26. | Beginning of year | | |
| 27. | Add: Losses and deductions this year | 37,765. | |
| 28. | Less: Applied this year | | |
| 29. | Less: Excess nondeductible expenses | | |
| 30. | End of year (Not less than zero) | 37,765. | |

## Allocation of Losses and Deductions

Shareholder Number: **7**

Shareholder Name:

**BETH G. WEINER**

Year Ended: **DECEMBER 31, 2019**

Shareholder ID Number:

| | (a) Beginning of Year and Current Year Losses and Deductions | (b) % | (c) Allowable Losses and Deductions in Current Year | (d) Disallowed Losses and Deductions (Carryover to Next Year) |
|---|---|---|---|---|
| Ordinary losses from trade or business | 35,458. | 95.700521 | | 35,458. |
| Net losses from rental real estate activities | | | | |
| Net losses from other rental activities | | | | |
| Net short-term capital losses | | | | |
| Net long-term capital losses | | | | |
| Other portfolio losses | | | | |
| Net losses under Section 1231 | | | | |
| Other deductions | | | | |
| Charitable contributions | 1,593. | 4.299479 | | 1,593. |
| Section 179 expense deduction | | | | |
| Deductions related to portfolio income (losses) | | | | |
| Interest expense on investment debts | | | | |
| Foreign taxes paid or accrued | | | | |
| Section 59(e) expenditures | | | | |
| Other decreases | | | | |
| Total deductible losses and deductions | 37,051. | 100.000000 | | 37,051. |
| Nondeductible expenses | 714. | 100.000000 | | 714. |
| Oil and gas depletion | | | | |
| Total nondeductible expenses and oil and gas depletion | 714. | 100.000000 | | 714. |
| Totals | 37,765. | | | 37,765. |

**Saxon Shoes, Inc**
**Balance Sheet**
**As of June 30, 2020**

|  | Jun 30, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10525 · Cash - Xenith | 129,615.23 |
| 10900 · Cash in drawers | 2,600.01 |
| 10950 · Petty Cash | 200.16 |
| **Total Checking/Savings** | 132,415.40 |
| **Other Current Assets** | |
| 11500 · Loans to employees | 1,960.41 |
| 12100 · Inventory Asset | 2,489,798.39 |
| 12800 · Prepaid expenses | 63,308.53 |
| 19450 · Returned Checks | 1,000.33 |
| **Total Other Current Assets** | 2,556,067.66 |
| **Total Current Assets** | 2,688,483.06 |
| **Fixed Assets** | |
| 17000 · Furniture & Fixtures | 641,336.78 |
| 17100 · Sequoia Vehicle | 12,021.50 |
| 17150 · Sign | 33,659.00 |
| 17300 · Computer Equipment | 556,499.21 |
| 17330 · Intangible assets | 290,702.22 |
| 17350 · Software | 454,350.20 |
| 17370 · Startup Expenses | 203,583.04 |
| 17480 · Leasehold Improvements | 2,410,504.70 |
| 17500 · Accumulated depreciation | -2,854,662.49 |
| 17510 · Accumulated amortization | -423,932.05 |
| **Total Fixed Assets** | 1,324,062.11 |
| **Other Assets** | |
| 19600 · Security Deposit | 4,873.56 |
| **Total Other Assets** | 4,873.56 |
| **TOTAL ASSETS** | 4,017,418.73 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20700 · Accounts payable | 946,359.22 |
| 20701 · Accounts Payable- Non-Inventory | 331,666.54 |
| **Total Accounts Payable** | 1,278,025.76 |
| **Credit Cards** | |
| 20710 · American Express | 20,153.04 |
| 20730 · American Express - Corporate | 12,806.66 |
| **Total Credit Cards** | 32,959.70 |
| **Other Current Liabilities** | |
| 25393 · Note payable - Paypal | 65,924.85 |
| 21700 · Garnishments W/H & payable | 182.40 |
| 21800 · Employee fund | 2,382.48 |

5:01 PM
08/13/20
Accrual Basis

Case 20-33453-KRH    Doc 1    Filed 08/14/20    Entered 08/14/20 10:58:12    Desc Main
Document    Page 105 of 109

Saxton Shoes, Inc
Balance Sheet
As of June 30, 2020

|                                          | Jun 30, 20    |
|------------------------------------------|---------------|
| **21900 · Accrued Wages**                | 46,473.31     |
| **21950 · Accrued expenses**             | 5,197.30      |
| **22000 · Payroll clearing**             | -33,946.32    |
| **22200 · Gift Certificates Outstanding**| 118,245.60    |
| **22300 · Sales Tax Payable**            | 16,714.06     |
| **22400 · Customer Deposits**            | -744.98       |
| **Total Other Current Liabilities**      | 220,428.70    |
| **Total Current Liabilities**            | 1,531,414.16  |
| **Long Term Liabilities**                |               |
| **25275 · Note Payable-Gary & Beth 03/20** | 30,736.49   |
| **25300 · SBA PPP with Atlantic Union**  | 300,800.00    |
| **25280 · Note Payable-Gary & Beth W 2020** | 51,104.51  |
| **25270 · Note Payable - Mull**          | 400,000.00    |
| **25260 · Note Payable-Gary & Beth F2019** | 137,210.94  |
| **25250 · Note Payable-Gary & Beth W 2019** | 1,464,500.00 |
| **25240 · Note Payable-Gary & Beth W 2018** | 506,250.00  |
| **25152 · Note payable - Cafaro**        | 503,333.34    |
| **25230 · Note Payable-Gary & Beth W 2017** | 503,333.34  |
| **Total Long Term Liabilities**          | 3,897,268.62  |
| **Total Liabilities**                    | 5,428,682.78  |
| **Equity**                               |               |
| **30700 · Common stock 2,000,000 sh**    | 282,393.70    |
| **31500 · Retained earnings**            | -815,444.28   |
| **Net Income**                           | -878,213.47   |
| **Total Equity**                         | -1,411,264.05 |
| **TOTAL LIABILITIES & EQUITY**           | 4,017,418.73  |

# Saxon Shoes, Inc.
## Profit & Loss
### January through June 2020

| | 1 | 2 | 90 | 98 | 99 |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 40000 · Sales | 1,254,473.17 | 307,934.61 | 0.00 | 39,327.06 | 0.00 |
| **Total Income** | 1,254,473.17 | 307,934.61 | 0.00 | 39,327.06 | 0.00 |
| **Cost of Goods Sold** | | | | | |
| 12130 · Finance Charges | 3,537.02 | 1,352.14 | 0.00 | 0.00 | 275.00 |
| 50600 · Cost of goods sold | 822,301.95 | 219,252.54 | 0.00 | 21,887.11 | 0.00 |
| 50625 · Cost of Good Sold - Adjustment | -10,879.15 | -4,917.37 | -211.50 | -296.60 | 8,249.63 |
| 50655 · Purchase Discounts | -11,619.68 | -1,928.03 | 0.00 | 0.00 | -1.00 |
| 50700 · Shoe repairs | 155.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50800 · Freight | 48,439.27 | 13,377.00 | 0.00 | 266.18 | 180.19 |
| **Total COGS** | 851,934.41 | 227,136.28 | -211.50 | 21,856.69 | 8,703.82 |
| **Gross Profit** | 402,538.76 | 80,798.33 | 211.50 | 17,470.37 | -8,703.82 |
| **Expense** | | | | | |
| 60500 · Advertising | 60,376.45 | 3,862.20 | 100.00 | 0.00 | 3,619.88 |
| 60700 · Amortization | 0.00 | 0.00 | 0.00 | 0.00 | 9,593.64 |
| 60800 · Automobile expense | 0.00 | 0.00 | 0.00 | 0.00 | 913.46 |
| 60900 · Bank and credit card fees | 141.98 | 30.00 | 0.00 | 102.97 | 1,086.80 |
| 60901 · Credit Card Processing Fees | 23,457.70 | 5,089.48 | 0.00 | 1,033.93 | 0.00 |
| 61100 · Cash over/short | -99.26 | 568.86 | 0.00 | 200.00 | 0.00 |
| 61125 · Computer Contracts | 0.00 | 0.00 | 0.00 | 0.00 | 27,542.23 |
| 61130 · Computer Expenses | 0.00 | 0.00 | 0.00 | 268.99 | 661.16 |
| 61300 · Contract labor | 182.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62200 · Depreciation | 26,164.26 | 31,366.56 | 226.32 | 14,187.24 | 9,945.96 |
| 62600 · Dues and subscriptions | -70.00 | 0.00 | 69.66 | 49.95 | 3,423.99 |
| 62700 · Employee Hiring Expenses | 86.85 | 42.00 | 0.00 | 0.00 | 480.00 |
| 62900 · Equipment rental | 1,790.10 | 1,790.10 | 0.00 | 0.00 | 0.00 |
| 63400 · HSA - Administrative fees | 0.00 | 0.00 | 0.00 | 0.00 | 71.10 |
| 63900 · Insurance-group | 4,090.81 | -65.82 | 0.00 | 0.00 | 7,798.33 |
| 64200 · Insurance-general | 3,656.46 | 1,567.04 | 0.00 | 0.00 | 9,065.41 |
| 64300 · Interest | 0.00 | 0.00 | 0.00 | 0.00 | 107,445.62 |
| 65100 · Meals and entertainment | 309.96 | 77.00 | 0.00 | 0.00 | 522.56 |
| 65600 · Office Supplies-Postage | 477.00 | 413.16 | 0.00 | 400.00 | 1,962.79 |
| 65700 · Payroll processing fees | 1,834.94 | 1,298.55 | 0.00 | 0.00 | 1,134.61 |
| 66000 · Payroll taxes | 17,841.94 | 6,503.88 | 0.00 | 0.00 | 13,992.90 |
| 66300 · Profit sharing Administration | 0.00 | 0.00 | 0.00 | 0.00 | 3,767.00 |
| 66500 · Professional fees | 2,134.73 | 854.91 | 0.00 | 683.15 | 37,894.01 |
| 67000 · Rent | 167,200.02 | 50,000.04 | 0.00 | 0.00 | 10,467.96 |
| 67200 · Repairs and maintenance | 6,454.28 | 9,017.12 | 0.00 | 15.78 | 443.95 |
| 67400 · Salaries-officers | 0.00 | 0.00 | 0.00 | 0.00 | 52,034.66 |
| 67500 · Salaries-others | 210,291.92 | 68,734.96 | 0.00 | 0.00 | 124,257.88 |
| 68200 · Selling supplies | 16,390.91 | 6,422.87 | 0.00 | 0.00 | 395.00 |
| 68600 · Taxes and licenses | 69,534.97 | 18,733.07 | 111.69 | 0.00 | 5,162.24 |
| 68700 · Telecommunications | 3,431.71 | 6,556.85 | 0.00 | 14.00 | 52,042.35 |
| 68900 · Travel | 0.00 | 265.50 | 0.00 | 0.00 | -201.91 |

5:30 PM
08/13/20
Accrual Basis

Case 20-33453-KRH    Doc 1    Filed 08/14/20    Entered 08/14/20 10:58:12    Desc Main
Document      Page 107 of 109

Saxon Shoes, Inc.
**Profit & Loss**
January through June 2020

| | 1 | 2 | 90 | 98 | 99 |
|---|---|---|---|---|---|
| **69200 · Utilities** | 12,196.55 | 7,934.27 | 0.00 | 0.00 | 54.00 |
| **Total Expense** | 627,876.28 | 221,062.60 | 507.67 | 16,956.01 | 485,577.58 |
| **Net Ordinary Income** | -225,337.52 | -140,264.27 | -296.17 | 514.36 | -494,281.40 |
| **Other Income/Expense** | | | | | |
| **Other Income** | | | | | |
| **90197 · Sales tax discounts** | 0.00 | 120.68 | 17.00 | 0.00 | 0.00 |
| **90200 · Miscellaneous income** | 153.84 | 183.56 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 153.84 | 304.24 | 17.00 | 0.00 | 0.00 |
| **Other Expense** | | | | | |
| **68500 · Physical inventory adjustment** | 5,714.52 | 4,294.80 | 0.00 | 0.00 | 0.00 |
| **90190.0 · Officer Life Insurance - Corp** | 0.00 | 0.00 | 0.00 | 0.00 | 5,670.60 |
| **90192.0 · Officer Health Ins - Corp** | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.39 |
| **90193 · Charitable contributions** | 758.97 | 199.27 | 0.00 | 300.00 | 0.00 |
| **Total Other Expense** | 6,473.49 | 4,494.07 | 0.00 | 300.00 | 7,755.99 |
| **Net Other Income** | -6,319.65 | -4,189.83 | 17.00 | -300.00 | -7,755.99 |
| **Net Income** | **-231,657.17** | **-144,454.10** | **-279.17** | **214.36** | **-502,037.39** |

# Profit & Loss
## January through June 2020

|  | TOTAL |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 40000 · Sales | 1,601,734.84 |
| **Total Income** | 1,601,734.84 |
| **Cost of Goods Sold** | |
| 12130 · Finance Charges | 5,164.16 |
| 50600 · Cost of goods sold | 1,063,441.60 |
| 50625 · Cost of Good Sold - Adjustment | -8,054.99 |
| 50655 · Purchase Discounts | -13,548.71 |
| 50700 · Shoe repairs | 155.00 |
| 50800 · Freight | 62,262.64 |
| **Total COGS** | 1,109,419.70 |
| **Gross Profit** | 492,315.14 |
| **Expense** | |
| 60500 · Advertising | 67,958.53 |
| 60700 · Amortization | 9,593.64 |
| 60800 · Automobile expense | 913.46 |
| 60900 · Bank and credit card fees | 1,361.75 |
| 60901 · Credit Card Processing Fees | 29,581.11 |
| 61100 · Cash over/short | 669.60 |
| 61125 · Computer Contracts | 27,542.23 |
| 61130 · Computer Expenses | 930.15 |
| 61300 · Contract labor | 182.00 |
| 62200 · Depreciation | 81,890.34 |
| 62600 · Dues and subscriptions | 3,473.60 |
| 62700 · Employee Hiring Expenses | 608.85 |
| 62900 · Equipment rental | 3,580.20 |
| 63400 · HSA - Administrative fees | 71.10 |
| 63900 · Insurance-group | 11,823.32 |
| 64200 · Insurance-general | 14,288.91 |
| 64300 · Interest | 107,445.62 |
| 65100 · Meals and entertainment | 909.52 |
| 65600 · Office Supplies-Postage | 3,252.95 |
| 65700 · Payroll processing fees | 4,268.10 |
| 66000 · Payroll taxes | 38,338.72 |
| 66300 · Profit sharing Administration | 3,767.00 |
| 66500 · Professional fees | 41,566.80 |
| 67000 · Rent | 227,668.02 |
| 67200 · Repairs and maintenance | 15,931.13 |
| 67400 · Salaries-officers | 52,034.66 |
| 67500 · Salaries-others | 403,284.76 |
| 68200 · Selling supplies | 23,208.78 |
| 68600 · Taxes and licenses | 93,541.97 |
| 68700 · Telecommunications | 62,044.91 |
| 68900 · Travel | 63.59 |

5:30 PM
08/13/20
Accrual Basis

Case 20-33453-KRH    Doc 1    Filed 08/14/20    Entered 08/14/20 10:58:12    Desc Main
Document    Page 109 of 109

Saxon Shoes, Inc.

# Profit & Loss
## January through June 2020

|  | TOTAL |
|---|---|
| **69200 · Utilities** | 20,184.82 |
| **Total Expense** | 1,351,980.14 |
| **Net Ordinary Income** | -859,665.00 |
| **Other Income/Expense** |  |
| **Other Income** |  |
| **90197 · Sales tax discounts** | 137.68 |
| **90200 · Miscellaneous income** | 337.40 |
| **Total Other Income** | 475.08 |
| **Other Expense** |  |
| **68500 · Physical inventory adjustment** | 10,009.32 |
| **90190.0 · Officer Life Insurance - Corp** | 5,670.60 |
| **90192.0 · Officer Health Ins - Corp** | 2,085.39 |
| **90193 · Charitable contributions** | 1,258.24 |
| **Total Other Expense** | 19,023.55 |
| **Net Other Income** | -18,548.47 |
| **Net Income** | **-878,213.47** |